# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF COLORADO
## DENVER DIVISION

| | | |
|---|---|---|
| In re: PR PHARMACEUTICALS, INC. | § | Case No. 08-28223-JGR |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Simon E. Rodriguez, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $39,850.74<br>*(without deducting any secured claims)* | Assets Exempt:  $0.00 |
| Total Distribution to Claimants:$276,031.27 | Claims Discharged<br>Without Payment: $20,855,622.57 |
| Total Expenses of Administration:$324,066.48 | |

3)  Total gross receipts of $      600,097.75    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $600,097.75 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $63,221.45 | $812,964.69 | $741,174.82 | $276,031.27 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 151,078.06 | 151,078.06 | 151,078.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 506,924.80 | 431,362.95 | 172,988.42 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 248,712.16 | 61,834.15 | 20,704.53 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 24,549,830.78 | 68,191,052.17 | 5,110,041.17 | 0.00 |
| **TOTAL DISBURSEMENTS** | $24,861,764.39 | $69,723,853.87 | $6,454,361.53 | $600,097.75 |

4) This case was originally filed under Chapter 7 on November 14, 2008. The case was pending for 69 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/04/2017          By: /s/Simon E. Rodriguez, Trustee
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| LICENSES, FRANCHISES AND OTHER GENERAL INTANGIBL | 1129-000 | 45,000.00 |
| DIP ACCOUNT | 1229-000 | 97.02 |
| FORFEITED POST-PETITION EARNEST MONEY DEPOSIT | 1290-000 | 100,000.00 |
| PROCEEDS FROM SALE OF PERSONAL PROPERTY AND IP | 1129-000 | 400,000.00 |
| CONTINGENT CLAIM AGAINST ANTHRIOBIO | 1229-000 | 55,000.00 |
| Interest Income | 1270-000 | 0.73 |
| **TOTAL GROSS RECEIPTS** | | **$600,097.75** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28 -1 | SciLog, Inc. | 4210-000 | 30,281.74 | 30,281.74 | 30,281.74 | 0.00 |
| 35 -1 | Trust Capital Technology NV | 4210-000 | N/A | 253,971.27 | 253,971.27 | 0.00 |
| 56 -1 | MTech Mechanical Technologies Group, Inc. | 4120-000 | 32,939.71 | 37,310.80 | 37,310.80 | 0.00 |
| 93 -1 | Maryann F. Arsenault | 4220-000 | N/A | 71,789.87 | 71,789.87 | 0.00 |
| 94 -1 | Gregory O Kaden, Esq. | 4220-000 | N/A | 71,789.87 | 71,789.87 | 0.00 |
| 126 -1 | Nelson Mullins Riley & Scarbourough, LLP | 4220-000 | N/A | 71,789.87 | 0.00 | 0.00 |
| | KBC PRIVATE EQUITY NV | 4210-000 | N/A | 157,968.54 | 157,968.54 | 157,968.54 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| WELLS FARGO BANK WEST, N.A. | 4210-000 | N/A | 26,328.09 | 26,328.09 | 26,328.09 |
| SPCP GROUP, LLC | 4210-000 | N/A | 55,049.64 | 55,049.64 | 55,049.64 |
| KBC PRIVATE EQUITY NV | 4210-000 | N/A | 24,212.10 | 24,212.10 | 24,212.10 |
| WELLS FARGO BANK WEST, N.A. | 4210-000 | N/A | 4,035.35 | 4,035.35 | 4,035.35 |
| SPCP GROUP, LLC | 4210-000 | N/A | 8,437.55 | 8,437.55 | 8,437.55 |

| **TOTAL SECURED CLAIMS** | | $63,221.45 | $812,964.69 | $741,174.82 | $276,031.27 |
|---|---|---|---|---|---|

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Kimberley Tyson, Chapter 7 Trustee | 2100-000 | N/A | 30,000.00 | 30,000.00 | 30,000.00 |
| Trustee Expenses - Kimberley Tyson, Chapter 7 Trustee | 2200-000 | N/A | 1,182.14 | 1,182.14 | 1,182.14 |
| Trustee Compensation - Simon E Rodriguez, trustee | 2100-000 | N/A | 3,254.89 | 3,254.89 | 3,254.89 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 177.59 | 177.59 | 177.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 197.73 | 197.73 | 197.73 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 204.15 | 204.15 | 204.15 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 196.93 | 196.93 | 196.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 223.83 | 223.83 | 223.83 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 196.29 | 196.29 | 196.29 |
| Other - Kutner Miller Brinen, P.C. | 3210-000 | N/A | 13,636.00 | 13,636.00 | 13,636.00 |
| Other - Kutner Miller Brinen, P.C. | 3220-000 | N/A | 583.55 | 583.55 | 583.55 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 198.69 | 198.69 | 198.69 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 178.88 | 178.88 | 178.88 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 161.23 | 161.23 | 161.23 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 189.66 | 189.66 | 189.66 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 172.03 | 172.03 | 172.03 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 165.95 | 165.95 | 165.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 128.26 | 128.26 | 128.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 438.10 | 438.10 | 438.10 |
| Other - Kutner Miller Brinen, P.C. | 3210-000 | N/A | 13,363.00 | 13,363.00 | 13,363.00 |
| Other - Kutner Miller Brinen, P.C. | 3220-000 | N/A | 1,725.81 | 1,725.81 | 1,725.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 658.61 | 658.61 | 658.61 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 716.95 | 716.95 | 716.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 693.48 | 693.48 | 693.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 435.40 | 435.40 | 435.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 357.74 | 357.74 | 357.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 323.44 | 323.44 | 323.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 304.24 | 304.24 | 304.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 345.76 | 345.76 | 345.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 292.88 | 292.88 | 292.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 344.73 | 344.73 | 344.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 323.31 | 323.31 | 323.31 |
| Other – Kutner Miller Brinen, P.C. | 3210-000 | N/A | 5,624.00 | 5,624.00 | 5,624.00 |
| Other – Kutner Miller Brinen, P.C. | 3220-000 | N/A | 984.32 | 984.32 | 984.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 291.59 | 291.59 | 291.59 |
| Other – Kutner Miller Brinen, P.C. | 3210-000 | N/A | 6,697.00 | 6,697.00 | 6,697.00 |
| Other – Kutner Miller Brinen, P.C. | 3220-000 | N/A | 498.83 | 498.83 | 498.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 297.46 | 297.46 | 297.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 321.33 | 321.33 | 321.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 300.76 | 300.76 | 300.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 290.31 | 290.31 | 290.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 329.93 | 329.93 | 329.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 289.45 | 289.45 | 289.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 318.95 | 318.95 | 318.95 |
| Other – Kutner Miller Brinen, P.C. | 3210-000 | N/A | 12,469.00 | 12,469.00 | 12,469.00 |
| Other – Kutner Miller Brinen, P.C. | 3220-000 | N/A | 2,169.68 | 2,169.68 | 2,169.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 311.42 | 311.42 | 311.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 361.13 | 361.13 | 361.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 476.44 | 476.44 | 476.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 419.69 | 419.69 | 419.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 391.14 | 391.14 | 391.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 446.42 | 446.42 | 446.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 417.88 | 417.88 | 417.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 403.37 | 403.37 | 403.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 444.48 | 444.48 | 444.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 429.92 | 429.92 | 429.92 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 401.59 | 401.59 | 401.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 442.56 | 442.56 | 442.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 414.22 | 414.22 | 414.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 399.84 | 399.84 | 399.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 454.40 | 454.40 | 454.40 |
| Other – Dennis & Company, P.C. | 3410-000 | N/A | 6,542.00 | 6,542.00 | 6,542.00 |
| Other – Dennis & Company, P.C. | 3420-000 | N/A | 81.00 | 81.00 | 81.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 397.60 | 397.60 | 397.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 388.78 | 388.78 | 388.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 438.26 | 438.26 | 438.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 359.04 | 359.04 | 359.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 335.32 | 335.32 | 335.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 381.09 | 381.09 | 381.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 334.32 | 334.32 | 334.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 379.91 | 379.91 | 379.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 344.83 | 344.83 | 344.83 |
| Other – Kutner Brinen, P.C. | 3210-000 | N/A | 9,754.00 | 9,754.00 | 9,754.00 |
| Other – Kutner Brinen, P.C. | 3220-000 | N/A | 2,075.75 | 2,075.75 | 2,075.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 326.63 | 326.63 | 326.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 348.72 | 348.72 | 348.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 326.40 | 326.40 | 326.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 348.55 | 348.55 | 348.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 304.56 | 304.56 | 304.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 336.74 | 336.74 | 336.74 |
| Other – Buechler & Garber, LLC | 3210-000 | N/A | 17,796.50 | 17,796.50 | 17,796.50 |
| Other – Buechler & Garber, LLC | 3220-000 | N/A | 684.70 | 684.70 | 684.70 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $151,078.06 | $151,078.06 | $151,078.06 |

## EXHIBIT 5 — PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Las Vegas Procyon Ventures, LLC | 6920-000 | N/A | 300,000.00 | 300,000.00 | 120,308.26 |
| Appel, Lucas & Christensen, PC | 6210-000 | N/A | 206,924.80 | 131,362.95 | 52,680.16 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | $506,924.80 | $431,362.95 | $172,988.42 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 -1 | Colorado Department of Revenue | 5800-000 | 298.74 | 450.37 | 450.37 | 0.00 |
| 16 -2 | Connecticut General Life Ins. Co. | 5400-000 | N/A | 50,560.93 | 20,254.16 | 0.00 |
| 133 -1 | Qwest Corporation | 5800-000 | 1,982.91 | 10,822.85 | 0.00 | 0.00 |
| NOTFILED | Dean Kreikemeier | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brian Brandley | 5200-000 | 4,615.39 | N/A | N/A | 0.00 |
| NOTFILED | Rebecca Brewer | 5200-000 | 2,817.52 | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Campbell | 5200-000 | 3,461.54 | N/A | N/A | 0.00 |
| NOTFILED | Steven Clark | 5200-000 | 2,942.31 | N/A | N/A | 0.00 |
| NOTFILED | Ann Donoghue | 5200-000 | 4,038.46 | N/A | N/A | 0.00 |
| NOTFILED | Joanna Ellinghuysen | 5200-000 | 2,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Dan Fink | 5200-000 | 3,269.23 | N/A | N/A | 0.00 |
| NOTFILED | Kelly Harris | 5200-000 | 1,938.46 | N/A | N/A | 0.00 |
| NOTFILED | Steve Howe | 5200-000 | 9,623.08 | N/A | N/A | 0.00 |
| NOTFILED | Patricia Kopp | 5200-000 | 1,400.01 | N/A | N/A | 0.00 |
| NOTFILED | Sankaram Mantripragada | 5200-000 | 5,769.23 | N/A | N/A | 0.00 |
| NOTFILED | Kurtis W. Nestman | 5200-000 | 5,769.23 | N/A | N/A | 0.00 |
| NOTFILED | Rebecca Perry Irons | 5200-000 | 1,911.54 | N/A | N/A | 0.00 |
| NOTFILED | Claude Piche | 5200-000 | 5,769.23 | N/A | N/A | 0.00 |
| NOTFILED | Mark Rice | 5200-000 | 2,530.77 | N/A | N/A | 0.00 |
| NOTFILED | Paul Schmidt | 5200-000 | 5,769.23 | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Severs | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Mary Severs | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Andrew Shaddeau | 5200-000 | 1,911.54 | N/A | N/A | 0.00 |
| NOTFILED | Shelley Steinbock | 5200-000 | 2,557.69 | N/A | N/A | 0.00 |
| NOTFILED | Natalie Akagi | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Melissa Balogh | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Rebecca Brewer | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Sandra Brown | 5200-000 | 152.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Kathleen Campbell | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Sondra Carson | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Steven Clark | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Andrew Cook | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | John Downing | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Joanna Ellinghuysen | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Jason Friedli | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Gable | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Gladfelter | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Vicki Gorum | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Amy Gray | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Kelly Harris | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Veronica Hoesing | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Holland | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Susan Hudachek | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | William James | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Dorothy Jones | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Erik Kalvels | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Janet Keller | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Anna Kester | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Patricia Kopp | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Kreikemeier | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Albert Martin | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Tracy Milburn | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Jacqueline Nelson | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Nelson | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Kathryn Norton | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Christopher Palte | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Rebecca Perry Irons | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Susan Pieper | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Mikeque Read | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Ronald Reese | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | William David Renner | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Mark Rice | 5200-000 | 152.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Amber Robinson | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Heber Rosario | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Lisa Ross | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Andrew Shaddeau | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Lana Sherburne | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Robin Stowe | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Yvonne Turner | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Melissa Utecht | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Rommelle Vera-Tudela | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Steven Volker | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Tiffany Wagner | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Lisa Walters | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Delaware Secretary of State Division of Corporations | 5200-000 | 6,501.37 | N/A | N/A | 0.00 |
| NOTFILED | Larimer County Treasurer Charles L. Woodward .Treas. | 5200-000 | 154,716.68 | N/A | N/A | 0.00 |
| NOTFILED | Colorado Dept of Public Health | 5200-000 | 7,902.00 | N/A | N/A | 0.00 |
| NOTFILED | Dept of Labor & Employment Div of Oil & Public Safety | 5200-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | Poudre Fire Authority | 5200-000 | 326.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $248,712.16 | $61,834.15 | $20,704.53 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -1 | OfficeMax | 7100-000 | 506.58 | 506.58 | 506.58 | 0.00 |
| 2 -1 | CDW Corp. | 7100-000 | 4,723.87 | 4,815.53 | 4,815.53 | 0.00 |
| 4 -1 | Emerson Process Management | 7100-000 | N/A | 911.50 | 911.50 | 0.00 |
| 5 -1 | UCN | 7100-000 | 561.12 | 891.71 | 891.71 | 0.00 |
| 6 -1 | Qwest | 7100-000 | 431.41 | 3,144.51 | 3,144.51 | 0.00 |
| 7 -1 | Fisher Scientific | 7100-000 | 21,178.38 | 21,082.06 | 21,082.06 | 0.00 |
| 8 -1 | Gould & Ratner LLP | 7100-000 | 5,014.30 | 18,654.80 | 18,654.80 | 0.00 |
| 9 -1 | Aerotek | 7100-000 | N/A | 9,496.48 | 9,496.48 | 0.00 |
| 10 -1 | Waste Management RMC | 7100-000 | unknown | 1,199.17 | 1,199.17 | 0.00 |
| 11 -1 | FillPro, Inc. | 7100-000 | 1,045.93 | 1,045.93 | 1,045.93 | 0.00 |
| 12 -1 | AICCO, Inc. | 7100-000 | 34,053.90 | 100,623.46 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---:|---:|---:|---:|
| 13 | -1 | Air Filter Sales and Service<br>- Denver, Inc. | 7100-000 | 1,096.93 | 1,866.84 | 1,866.84 | 0.00 |
| 14 | -1 | Graphic Controls | 7100-000 | 136.77 | 136.77 | 136.77 | 0.00 |
| 15 | -1 | University of Pittsburgh | 7100-000 | 326,002.68 | 269,455.40 | 269,455.40 | 0.00 |
| 16 | -1 | Connecticut General Life<br>Ins. Co. | 7100-000 | N/A | 50,560.93 | 0.00 | 0.00 |
| 16 | -3 | Connecticut General Life<br>Ins. Co. | 7100-000 | N/A | 50,560.93 | 30,306.77 | 0.00 |
| 17 | -1 | JEOL USA, Inc. | 7100-000 | 3,795.40 | 3,795.40 | 3,795.40 | 0.00 |
| 18 | -1 | Clear Perceptions -<br>Graphics, Inc. | 7100-000 | 360.00 | 600.00 | 600.00 | 0.00 |
| 19 | -1 | Robert & Nancy Fischer | 7100-000 | 25,000.00 | N/A | N/A | 0.00 |
| 20 | -1 | United Parcel Service | 7100-000 | 2,757.52 | 2,757.52 | 2,757.52 | 0.00 |
| 21 | -1 | Sigma-Aldrich, Inc. | 7100-000 | 1,141.64 | 1,798.73 | 1,798.73 | 0.00 |
| 22 | -1 | AAI Pharma, Inc. | 7100-000 | 30,799.61 | 35,732.05 | 35,732.05 | 0.00 |
| 23 | -1 | Oneok Energy Marketing Co. | 7100-000 | 41,425.76 | 41,425.76 | 41,425.76 | 0.00 |
| 24 | -1 | Merrill Communications | 7100-000 | 37,623.17 | 37,623.17 | 37,623.17 | 0.00 |
| 25 | -1 | John F. Zimmerman | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 26 | -1 | Ronald F. & Pauline J.<br>Schleger | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 27 | -1 | Pre-Clinical Research<br>Services | 7100-000 | 33,536.31 | 38,966.31 | 38,966.31 | 0.00 |
| 29 | -1 | Brandley, Brian | 7100-000 | 152.00 | 7,653.47 | 7,653.47 | 0.00 |
| 30 | -1 | Piper Electric Co., Inc. | 7100-000 | 14,649.00 | 14,649.00 | 14,649.00 | 0.00 |
| 31 | -1 | Mintz, Levin, Cohn,Ferris,<br>Glovsky | 7100-000 | 742,477.15 | 671,899.00 | 0.00 | 0.00 |
| 32 | -1 | Restek Corporation | 7100-000 | 757.34 | 757.34 | 757.34 | 0.00 |
| 33 | -1 | Ted Pella, Inc. | 7100-000 | 404.50 | 404.50 | 404.50 | 0.00 |
| 34 | -1 | Daniel L. Dilla | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 36 | -1 | Lewis Consulting, Inc. | 7100-000 | 112,000.00 | 111,112.01 | 111,112.01 | 0.00 |
| 37 | -1 | Cynthia Ann Paulson | 7100-000 | N/A | 200.00 | 0.00 | 0.00 |
| 38 | -1 | Martha R. Charney, Ph.D. | 7100-000 | 3,112.50 | 3,112.50 | 3,112.50 | 0.00 |
| 39 | -1 | TSI Incorp. | 7100-000 | N/A | 545.95 | 545.95 | 0.00 |
| 40 | -1 | Vista Solutions | 7100-000 | 3,540.04 | 3,540.04 | 3,540.04 | 0.00 |
| 41 | -1 | Daniel S. Fink | 7100-000 | 152.00 | 6,918.51 | 6,918.51 | 0.00 |
| 42 | -1 | Cooley Godward Kronish LLP | 7100-000 | 12,880.15 | 13,934.92 | 13,934.92 | 0.00 |
| 43 | -1 | F & L Business Systems, Inc. | 7100-000 | 895.42 | 895.42 | 895.42 | 0.00 |
| 44 | -1 | Faegre & Benson LLP | 7100-000 | 275.00 | 275.00 | 275.00 | 0.00 |
| 45 | -1 | Mary A. Fresco | 7100-000 | N/A | 19,250.00 | 0.00 | 0.00 |
| 46 | -1 | Donald A. Maddox | 7100-000 | 152.00 | 2,694.00 | 0.00 | 0.00 |
| 47 | -1 | Varian, Inc. | 7100-000 | 968.67 | 968.67 | 968.67 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 48 -1 John and Deborah Shepardson | 7100-000 | 74,137.64 | 72,611.14 | 0.00 | 0.00 |
| 49 -1 Hein & Associates LLP | 7100-000 | 8,564.69 | 8,564.69 | 8,564.69 | 0.00 |
| 50 -1 FTI Flow Technology, Inc. | 7100-000 | 490.72 | 490.72 | 490.72 | 0.00 |
| 51 -1 Cynthia Mutcher | 7100-000 | N/A | 250.00 | 0.00 | 0.00 |
| 52 -1 Nektar Therapeutics, a Delaware corporation | 7100-000 | N/A | 2,400,000.00 | 0.00 | 0.00 |
| 53 -1 American Express Travel Related Svcs Co | 7100-000 | N/A | 748.34 | 748.34 | 0.00 |
| 54 -1 De Boodt Philip | 7100-000 | N/A | 55,807.00 | 0.00 | 0.00 |
| 55 -1 Phillip B. Foster | 7100-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 57 -1 R&R Biotech Partners, LLC | 7100-000 | N/A | 638,696.00 | 638,696.00 | 0.00 |
| 58 -1 Merial Limited | 7100-000 | N/A | 16,426,000.00 | 0.00 | 0.00 |
| 59 -1 Employees | 7100-000 | N/A | 301,150.00 | 0.00 | 0.00 |
| 60 -1 Betsy Fisher | 7100-000 | N/A | 14,300.00 | 14,300.00 | 0.00 |
| 61 -1 Petrucci | 7100-000 | N/A | 436,028.00 | 0.00 | 0.00 |
| 62 -1 Patrick Bols | 7100-000 | 10,950.00 | 1,066,842.00 | 0.00 | 0.00 |
| 63 -1 Merlot | 7100-000 | N/A | 1,095,685.00 | 0.00 | 0.00 |
| 64 -1 Patrick Bols | 7100-000 | 1,196,180.56 | 1,179,200.00 | 1,179,200.00 | 0.00 |
| 65 -1 Holliers | 7100-000 | N/A | 1,755,439.00 | 0.00 | 0.00 |
| 66 -1 Eric Spruyt | 7100-000 | N/A | 160,731.00 | 0.00 | 0.00 |
| 67 -1 J. P. Dieryck | 7100-000 | N/A | 514,434.00 | 0.00 | 0.00 |
| 68 -1 Gulf Marine | 7100-000 | N/A | 4,796,764.00 | 0.00 | 0.00 |
| 69 -1 Edward J. Ledder | 7100-000 | 148,350.23 | 36,317.00 | 36,317.00 | 0.00 |
| 70 -1 Cambridge Transportation | 7100-000 | 8.00 | 4.00 | 4.00 | 0.00 |
| 71 -1 Stewart 1997 Trust | 7100-000 | 28,400.28 | 105,312.79 | 105,312.79 | 0.00 |
| 72 -1 Bisetti Holdings, Inc. | 7100-000 | N/A | 18,150.00 | 18,150.00 | 0.00 |
| 73 -1 SPCP Group, L.L.C. | 7100-000 | N/A | 339,140.99 | 0.00 | 0.00 |
| 74 -1 Wells Fargo Bank, N.A. | 7100-000 | N/A | 159,118.50 | 0.00 | 0.00 |
| 75 -1 1700 Ft. Collins R/E LLC | 7100-000 | 430,244.78 | 1,266,296.53 | 1,072,502.57 | 0.00 |
| 76 -1 The McCallum Law Firm, PC | 7100-000 | 10,845.31 | 4,835.26 | | 0.00 |
| 77 -1 KBC Private Equity NV | 7100-000 | N/A | 3,556,051.30 | 0.00 | 0.00 |
| 78 -1 KBC Private Equity Fund Biotech | 7100-000 | N/A | 721,470.32 | 0.00 | 0.00 |
| 79 -1 KBC Private Equity Fund NV -- Biotechnology | 7100-000 | N/A | 247,890.70 | 0.00 | 0.00 |
| 80 -1 KBC Private Equity Fund NV -- Pharma | 7100-000 | N/A | 991,372.54 | 0.00 | 0.00 |
| 81 -1 Organon API | 7100-000 | 32,000.00 | 32,000.00 | 32,000.00 | 0.00 |
| 82 -1 Howe, Steve | 7100-000 | 275,403.45 | 207,143.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 83 -1 14 Inverness Property, LLC | 7100-000 | N/A | 145,448.65 | 0.00 | 0.00 |
| 83 -2 14 Inverness Property, LLC | 7100-000 | N/A | 145,448.65 | 0.00 | 0.00 |
| 84 -1 Contraviento Capital Inversion (CCI) S.A. | 7100-000 | N/A | 2,084,689.00 | 0.00 | 0.00 |
| 85 -2 James Fleming | 7100-000 | N/A | 6,433.56 | 6,433.56 | 0.00 |
| 86 -1 Voorhoof, Dr. Ludo | 7100-000 | 592,214.27 | 894,509.00 | 0.00 | 0.00 |
| 87 -1 Michael Mitchell | 7100-000 | N/A | 308,807.00 | 0.00 | 0.00 |
| 88 -1 Neochamp | 7100-000 | N/A | 146,736.00 | 146,736.00 | 0.00 |
| 89 -1 Henry Robert | 7100-000 | N/A | 476,569.00 | 0.00 | 0.00 |
| 90 -1 Tielrude | 7100-000 | 315,001.15 | 315,960.00 | 0.00 | 0.00 |
| 91 -1 Richard Santosusso | 7100-000 | N/A | 4,000.00 | 0.00 | 0.00 |
| 92 -2 Richard Schaps | 7100-000 | N/A | 8,364.14 | 8,364.14 | 0.00 |
| 95 -2 Verex Laboratories, Inc. | 7100-000 | N/A | 129,750.60 | 129,750.60 | 0.00 |
| 96 -1 Euus, LLC | 7100-000 | N/A | 150,713.15 | 0.00 | 0.00 |
| 97 -2 Class of Minority Shareholders of Verex | 7100-000 | N/A | 72,412.31 | 72,412.31 | 0.00 |
| 98 -1 Debra Ghigna | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 99 -1 Coffee Craze | 7100-000 | 1,997.58 | 2,957.88 | 2,957.88 | 0.00 |
| 100 -1 KBC Equity Fund BEVEK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 101 -1 KBC Private Equity Fund NV - Pharma, a.k.a. KBC Eq | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 102 -1 J.P. Dieryck | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 103 -1 KBC Private Equity Fund NV - Biotechnology, a.k.a. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 104 -1 Gulf Marine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 105 -1 Pensioenfonds KBC vzw | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 105 -2 Pensioenfonds KBC vzw | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 106 -1 Petrucci | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 107 -1 KBC Securities, a.k.a. KBC Securities NV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 107 -2 KBC Securities, a.k.a. KBC Securities NV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 108 -1 KBC Private Equity NV, f.k.a. KBC Investco N.V. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 109 -1 KBC Private Equity Fund Biotech, a.k.a. Biotech NV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 110 -1 Henry Robert | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 111 -1 Ludo Voorhoof | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 112 -1 Laura Magliano | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 113 -1 Neochamp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 114 -1 Contraviento Capital Inversion (CCI), S.A. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 115 -1 Las Vegas Procyon Ventures, LLC | 7100-000 | 196,446.32 | 254,822.87 | 272,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 116 -1 Analytical Develpment Corporation | 7100-000 | 11,200.00 | 11,200.00 | 11,200.00 | 0.00 |
| 117 -1 David H. Wollins, P.C. | 7100-000 | N/A | 172,993.00 | 172,993.00 | 0.00 |
| 118 -1 Joseph N. Martini, CFO | 7100-000 | N/A | 990.00 | 990.00 | 0.00 |
| 119 -1 Las Vegas Procyon Ventures, LLC | 7100-000 | N/A | 254,822.87 | 0.00 | 0.00 |
| 120 -1 Transcat | 7100-000 | 989.99 | N/A | N/A | 0.00 |
| 121 -1 Creafund CVBA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 122 -1 Larimer County Treasurer | 7100-000 | 38.82 | 169,716.68 | 0.00 | 0.00 |
| 123 -1 Larimer County Treasurer | 7100-000 | N/A | 165,328.63 | 0.00 | 0.00 |
| 124 -1 Michael B. Bach, Authorized Agent | 7100-000 | 1,084.27 | 1,084.27 | 1,084.27 | 0.00 |
| 125 -1 Christopher Richard Siuta, PhD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 128 -1 Vista Solutions | 7100-000 | N/A | 3,540.04 | 3,540.04 | 0.00 |
| 129 -1 Larimer County Treasurer | 7100-000 | N/A | 394,777.51 | 394,777.51 | 0.00 |
| 130 -1 Joel USA, Inc. | 7100-000 | N/A | 3,795.40 | 0.00 | 0.00 |
| 131 -1 Trust Capital NV | 7100-000 | N/A | 294,927.29 | 0.00 | 0.00 |
| 132 -1 Shelley Ann Steinbock | 7100-000 | 152.00 | 10,687.31 | 0.00 | 0.00 |
| 134 -1 Cynthia Ann Paulson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 135 -1 Creafund CVBA | 7100-000 | N/A | 247,274.33 | 0.00 | 0.00 |
| 136 -1 Dossche, Mr. Bernard | 7100-000 | N/A | 33,768.00 | 33,768.00 | 0.00 |
| 137 -1 John and Deborah Shepardson | 7100-000 | N/A | 72,611.14 | 0.00 | 0.00 |
| 138 -1 Mary A. Fresco | 7100-000 | N/A | 19,250.00 | 0.00 | 0.00 |
| 139 -1 Zeigerson, Ehud | 7100-000 | N/A | 12,347.89 | 0.00 | 0.00 |
| 140 -1 Johan Albrecht | 7100-000 | 136,371.69 | 113,347.95 | 0.00 | 0.00 |
| 141 -1 Couss?e, Mr. Stefaan | 7100-000 | N/A | 3,600.00 | 0.00 | 0.00 |
| 142 -1 Lagast Francis | 7100-000 | N/A | 37,500.00 | 37,500.00 | 0.00 |
| 143 -1 Couss?e, Mr. Stefaan | 7100-000 | 182,301.37 | 270,000.00 | 0.00 | 0.00 |
| 144 -1 Couss?e, Mr. Stefaan | 7100-000 | N/A | 44,081.17 | 0.00 | 0.00 |
| 145 -1 Couss?e, Mr. Stefaan | 7100-000 | N/A | 289,837.04 | 0.00 | 0.00 |
| 146 -1 Johan Albrecht | 7100-000 | N/A | 40,738.30 | 0.00 | 0.00 |
| 147 -1 Mr. & Mrs. Van Den Daelen-Vescheuren | 7100-000 | N/A | 180,000.00 | 0.00 | 0.00 |
| 148 -1 Mr. & Mrs. Van Den Daelen-Vescheuren | 7100-000 | N/A | 192,377.98 | 0.00 | 0.00 |
| 149 -1 Mr. & Mrs. Van Den Daelen-Vescheuren | 7100-000 | N/A | 2,400.00 | 0.00 | 0.00 |
| 150 -1 Snoecx Michel | 7100-000 | N/A | 23,054.09 | 0.00 | 0.00 |
| 151 -1 Snoecx Michel | 7100-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 152 -1 Snoecx Michel | 7100-000 | N/A | 90,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 153 -1 Dominique Gallent | 7100-000 | 282,119.70 | 60,418.63 | 0.00 | 0.00 |
| 154 -1 Van Holsbeeck, Mr. Louis | 7100-000 | 60,663.34 | 90,000.00 | 0.00 | 0.00 |
| 155 -1 Van Holsbeeck, Mr. Louis | 7100-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 156 -1 Wydooghe, Jan | 7100-000 | N/A | 90,000.00 | 0.00 | 0.00 |
| 157 -1 Wydooghe, Jan | 7100-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 158 -1 Van Holsbeeck, Mr. Louis | 7100-000 | N/A | 77,195.20 | 0.00 | 0.00 |
| 159 -1 Dominique Gallent | 7100-000 | N/A | 18,240.00 | 0.00 | 0.00 |
| 160 -1 Dominique Gallent | 7100-000 | N/A | 385,233.59 | 0.00 | 0.00 |
| 161 -1 Decuman, Johan | 7100-000 | 151,643.84 | 121,715.27 | 0.00 | 0.00 |
| 162 -1 Rosseel, Bert | 7100-000 | 7,250.96 | 431.40 | 0.00 | 0.00 |
| 163 -1 Rosseel, Bert | 7100-000 | N/A | 34,512.00 | 0.00 | 0.00 |
| 164 -1 DeMuelenare-Debruyn, Mr. & Mrs. Alain | 7100-000 | 9,097.60 | 102,000.00 | 0.00 | 0.00 |
| 165 -1 Decuman, Johan | 7100-000 | N/A | 90,000.00 | 0.00 | 0.00 |
| 166 -1 Van der Haeghe Baudouin | 7100-000 | 29,063.01 | 1,200.00 | 0.00 | 0.00 |
| 167 -1 Gallant-Stockman | 7100-000 | N/A | 90,000.00 | 0.00 | 0.00 |
| 168 -1 Decuman, Johan | 7100-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 169 -1 Rosseel, Bert | 7100-000 | N/A | 11,528.35 | 0.00 | 0.00 |
| 170 -1 Tavernier-Devliegher | 7100-000 | 39,185.96 | 252,000.00 | 0.00 | 0.00 |
| 171 -1 Tavernier-Devliegher | 7100-000 | 39,185.96 | 62,300.96 | 0.00 | 0.00 |
| 172 -1 Bertrand, Phillippe | 7100-000 | 24,131.51 | 38,367.04 | 0.00 | 0.00 |
| 173 -1 Tavernier-Devliegher | 7100-000 | N/A | 12,000.00 | 0.00 | 0.00 |
| 174 -1 Holfin NV tav Anne Gallant | 7100-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 175 -1 Holfin NV tav Anne Gallant | 7100-000 | 640,126.03 | 439,078.15 | 0.00 | 0.00 |
| 176 -1 Bertrand, Phillippe | 7100-000 | N/A | 29,352.00 | 0.00 | 0.00 |
| 177 -1 Devliegher - Tavernier | 7100-000 | N/A | 252,000.00 | 0.00 | 0.00 |
| 178 -1 Devliegher - Tavernier | 7100-000 | N/A | 62,300.96 | 0.00 | 0.00 |
| 179 -1 Bertrand, Phillippe | 7100-000 | N/A | 367.20 | 0.00 | 0.00 |
| 180 -1 Van Holsbeeck - Gallant | 7100-000 | N/A | 9,637.20 | 0.00 | 0.00 |
| 181 -1 Devliegher - Tavernier | 7100-000 | N/A | 12,000.00 | 0.00 | 0.00 |
| 182 -1 Kindt, Dr. Raphael | 7100-000 | N/A | 4,800.00 | 0.00 | 0.00 |
| 183 -1 Kindt, Dr. Raphael | 7100-000 | 72,887.67 | 115,830.61 | 0.00 | 0.00 |
| 184 -1 Kindt, Dr. Raphael | 7100-000 | N/A | 360,000.00 | 0.00 | 0.00 |
| 185 -1 Van Holsbeeck - Gallant | 7100-000 | 1,195,553.90 | 712,072.00 | 0.00 | 0.00 |
| 186 -1 Van Holsbeeck - Gallant | 7100-000 | N/A | 467,888.01 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 187 -1 Gallant, Anne | 7100-000 | N/A | 456,622.25 | 0.00 | 0.00 |
| 188 -1 Van Holsbeeck - Gallant | 7100-000 | N/A | 115,732.05 | 0.00 | 0.00 |
| 190 -1 Van Holsbeeck - Gallant | 7100-000 | 1,048,505.41 | 1,033,206.06 | 0.00 | 0.00 |
| 191 -1 Gellens, Pat | 7100-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 192 -1 DeMuelenare-Debruyn, Mr. & Mrs. Alain | 7100-000 | N/A | 14,464.17 | 0.00 | 0.00 |
| 193 -1 Linden, Patrick | 7100-000 | N/A | 66,000.00 | 0.00 | 0.00 |
| 194 -1 Gellens, Pat | 7100-000 | 44,250.00 | 70,352.68 | 0.00 | 0.00 |
| 195 -1 Gellens, Pat | 7100-000 | N/A | 90,000.00 | 0.00 | 0.00 |
| 196 -1 Gallant-Stockman | 7100-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 197 -1 Gallant-Stockman | 7100-000 | N/A | 172,427.40 | 0.00 | 0.00 |
| 198 -1 Gallant, Anne | 7100-000 | N/A | 969,153.20 | 0.00 | 0.00 |
| 199 -1 Gallant-Stockman | 7100-000 | N/A | 973,455.20 | 0.00 | 0.00 |
| 200 -1 Gallant-Stockman | 7100-000 | N/A | 1,041,428.14 | 0.00 | 0.00 |
| 201 -1 Van der Haeghe Baudouin | 7100-000 | N/A | 46,178.43 | 0.00 | 0.00 |
| 202 -1 Van der Haeghe Baudouin | 7100-000 | N/A | 90,000.00 | 0.00 | 0.00 |
| 203 -1 Wells Fargo Bank, National Association | 7100-000 | 18,705.43 | 18,267.43 | 18,267.43 | 0.00 |
| 204 -1 Westen, Mr. Edwin | 7100-000 | 291,583.56 | 244,245.21 | 0.00 | 0.00 |
| 205 -1 Westen, Mr. Edwin | 7100-000 | N/A | 88,816.44 | 0.00 | 0.00 |
| 206 -1 Gulf Marine | 7100-000 | N/A | 636,872.00 | 0.00 | 0.00 |
| 207 -1 Gulf Marine | 7100-000 | N/A | 310,482.00 | 0.00 | 0.00 |
| 208 -1 Eric Spruyt | 7100-000 | N/A | 160,731.00 | 0.00 | 0.00 |
| 209 -1 Westen, Mr. Edwin | 7100-000 | N/A | 463,582.95 | 0.00 | 0.00 |
| 210 -1 Westen, Mr. Edwin | 7100-000 | N/A | 8,550.00 | 0.00 | 0.00 |
| 211 -1 Tielrude | 7100-000 | N/A | 312,878.00 | 0.00 | 0.00 |
| 212 -1 Petrucci | 7100-000 | N/A | 376,534.00 | 0.00 | 0.00 |
| 213 -1 Dayville | 7100-000 | N/A | 151,896.00 | 0.00 | 0.00 |
| 214 -1 Holliers | 7100-000 | N/A | 985,905.00 | 0.00 | 0.00 |
| 215 -1 Holliers | 7100-000 | N/A | 1,755,439.00 | 0.00 | 0.00 |
| 216 -1 Michael Mitchell | 7100-000 | N/A | 308,807.00 | 0.00 | 0.00 |
| 217 -1 J.P. Dieryck | 7100-000 | N/A | 384,880.00 | 0.00 | 0.00 |
| 218 -1 Van Acket | 7100-000 | N/A | 229,165.00 | 0.00 | 0.00 |
| 219 -1 Homans | 7100-000 | N/A | 76,022.00 | 0.00 | 0.00 |
| 220 -1 Merlot | 7100-000 | N/A | 690,582.00 | 0.00 | 0.00 |
| 221 -1 Merlot | 7100-000 | N/A | 405,103.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 222 -1 Gulf Marine | 7100-000 | N/A | 2,841,300.00 | 0.00 | 0.00 |
| 223 -1 Patou Stefaan | 7100-000 | N/A | 29,352.00 | 0.00 | 0.00 |
| 224 -1 Patou Stefaan - Druant Rita | 7100-000 | N/A | 88,008.00 | 0.00 | 0.00 |
| 225 -1 Patou Stefaan | 7100-000 | N/A | 367.20 | 0.00 | 0.00 |
| 226 -1 Patou Stefaan - Druant Rita | 7100-000 | N/A | 1,100.40 | 0.00 | 0.00 |
| NOTFILED Dean Kreikemeier | 7100-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED Brian Brandley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Rebecca Brewer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Kathleen Campbell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Steven Clark | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Ann Donoghue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Joanna Ellinghuysen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Dan Fink | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Kelly Harris | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Steve Howe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Patricia Kopp | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Sankaram Mantripragada | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Kurtis W. Nestman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Rebecca Perry Irons | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Claude Piche | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Mark Rice | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Paul Schmidt | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Kenneth Severs | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Mary Severs | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Andrew Shaddeau | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Shelley Steinbock | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Natalie Akagi | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Melissa Balogh | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Rebecca Brewer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Sandra Brown | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Kathleen Campbell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Sondra Carson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Steven Clark | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED Andrew Cook | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | John Downing | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joanna Ellinghuysen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason Friedli | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Gable | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Gladfelter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Vicki Gorum | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Amy Gray | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kelly Harris | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Veronica Hoesing | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Holland | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Susan Hudachek | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William James | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dorothy Jones | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Erik Kalvels | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janet Keller | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anna Kester | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patricia Kopp | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Kreikemeier | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Albert Martin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tracy Milburn | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jacqueline Nelson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Nelson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathryn Norton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christopher Palte | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rebecca Perry Irons | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Susan Pieper | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mikeque Read | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ronald Reese | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William David Renner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark Rice | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Amber Robinson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Heber Rosario | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lisa Ross | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andrew Shaddeau | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Lana Sherburne | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robin Stowe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Yvonne Turner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Melissa Utecht | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rommelle Vera-Tudela | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steven Volker | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tiffany Wagner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lisa Walters | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delaware Secretary of State Division of Corporations | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Larimer County Treasurer Charles L. Woodward .Treas. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Colorado Dept of Public Health | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dept of Labor & Employment Div of Oil & Public Safety | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Poudre Fire Authority | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dean Kreikemeier 2400 Cucharas Court Fort Collins, | 7100-000 | 114,050.00 | N/A | N/A | 0.00 |
| NOTFILED | Access Computer Products, Inc. 451 West 69th Street | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | Accugenix 223 Lake Drive Newark, DE 19702 | 7100-000 | 990.00 | N/A | N/A | 0.00 |
| NOTFILED | Agilent Technologies Customer Contact Center 2850 | 7100-000 | 232.29 | N/A | N/A | 0.00 |
| NOTFILED | Air Gas, Inc. 305 Air Park Drive P.O. Box 271070 Fort | 7100-000 | 3,448.43 | N/A | N/A | 0.00 |
| NOTFILED | Alkermes, Inc. 64 Sidney Street Cambridge, MA 02139 | 7100-000 | 2,386.56 | N/A | N/A | 0.00 |
| NOTFILED | Alnor Instrument Co. 7555 Linder Ave. Skokie, IL 60077 | 7100-000 | 545.95 | N/A | N/A | 0.00 |
| NOTFILED | Anlance Protection PO Box 2401 Fort Collins, CO 80522 | 7100-000 | 1,350.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Mobility PO Box 6463 Carol Stream, IL 60197-6463 | 7100-000 | 224.07 | N/A | N/A | 0.00 |
| NOTFILED | Automatic Data Processing, Inc 12250 E. Iliff Ave. | 7100-000 | 233.09 | N/A | N/A | 0.00 |
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO Contraviento | 7100-000 | 2,075,701.29 | N/A | N/A | 0.00 |
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO Gulf Marine | 7100-000 | 4,455,715.71 | N/A | N/A | 0.00 |
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO Holliers c/o | 7100-000 | 1,743,097.30 | N/A | N/A | 0.00 |
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO Homans c/o | 7100-000 | 75,779.72 | N/A | N/A | 0.00 |
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO Merlot c/o | 7100-000 | 1,092,199.54 | N/A | N/A | 0.00 |
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO Michael | 7100-000 | 307,824.37 | N/A | N/A | 0.00 |
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO Dayville c/o | 7100-000 | 151,412.80 | N/A | N/A | 0.00 |
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO Eric Spruyt | 7100-000 | 160,219.25 | N/A | N/A | 0.00 |
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO J.P. Dieryck | 7100-000 | 383,655.77 | N/A | N/A | 0.00 |
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO Neochamp c/o | 7100-000 | 444,205.25 | N/A | N/A | 0.00 |
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO Petrucci c/o | 7100-000 | 379,204.45 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Banque de Gestion Edmond de Rothschild FBO Mrs. Acket | 7100-000 | 228,436.50 | N/A | N/A | 0.00 |
| NOTFILED | BARC NV Bio Analytical Research Corporation Rudi | 7100-000 | 355,890.41 | N/A | N/A | 0.00 |
| NOTFILED | Bax Global 16808 Armstrong Ave. P.O. Box 19571 Irvine, | 7100-000 | 220.24 | N/A | N/A | 0.00 |
| NOTFILED | Biocon Limited 20th K.M.Hosur Rd, Electr.City | 7100-000 | 18,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Biomerieux 595 Anglum Drive Hazelwood, MO 63042 | 7100-000 | 1,052.06 | N/A | N/A | 0.00 |
| NOTFILED | Boxelder Sanitation District 2217 Airway Avenue, #3 Fort | 7100-000 | 341.96 | N/A | N/A | 0.00 |
| NOTFILED | C&D Insulation, Inc. PO Box 276 Larkspur, CO 80118 | 7100-000 | 1,804.00 | N/A | N/A | 0.00 |
| NOTFILED | Canfield Industries 1405 Webster Ave. Fort Collins, | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | Celsis Laboratory Group 6200 S. Lindbergh Blvd. St. | 7100-000 | 3,830.00 | N/A | N/A | 0.00 |
| NOTFILED | CETAC Technologies 14306 Industrial Road Omaha, NE | 7100-000 | 1,037.00 | N/A | N/A | 0.00 |
| NOTFILED | Cintas Corporation 23161 Antonio Parkway Rancho Santa | 7100-000 | 274.72 | N/A | N/A | 0.00 |
| NOTFILED | Colorado BioScience Association 12635 East | 7100-000 | 2,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Coloradoan Newspaper 1212 Riverside Ave Fort Collins, | 7100-000 | 371.56 | N/A | N/A | 0.00 |
| NOTFILED | CT Corporation System PO Box 4349 Carol Stream, IL | 7100-000 | 295.22 | N/A | N/A | 0.00 |
| NOTFILED | Davis-Inotek 4701 Mount Hope Drive Baltimore, MD 21215 | 7100-000 | 222.35 | N/A | N/A | 0.00 |
| NOTFILED | Dell Computers PO Box 9020 Des Moines, IA 50368-9020 | 7100-000 | 1,135.51 | N/A | N/A | 0.00 |
| NOTFILED | Mountain States Employers Council 1799 Pennsylvania | 7100-000 | 4,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Esoterix Clinical Trials Services 4301 Lost Hills | 7100-000 | 31,729.80 | N/A | N/A | 0.00 |
| NOTFILED | Evergreen Landscape PO Box 2146 Fort Collins, CO 80522 | 7100-000 | 1,871.89 | N/A | N/A | 0.00 |
| NOTFILED | Federal Express PO Box 1140 Memphis, TN 38101-1140 | 7100-000 | 4,190.44 | N/A | N/A | 0.00 |
| NOTFILED | First Class Security Systems, Inc. 3835 W. 10th | 7100-000 | 1,939.33 | N/A | N/A | 0.00 |
| NOTFILED | Flow Solutions, Inc. 1725 Rutan Drive Livermore, CA | 7100-000 | 60,664.50 | N/A | N/A | 0.00 |
| NOTFILED | Fluid Equipment Corporation PO Box 1025 Westminster, CO | 7100-000 | 312.85 | N/A | N/A | 0.00 |
| NOTFILED | FP Mailing Solutions Dept. 4272 Carol Stream, IL | 7100-000 | 401.48 | N/A | N/A | 0.00 |
| NOTFILED | Front Range Internet 3350 Eastbrook Dr. Fort Collins, | 7100-000 | 459.64 | N/A | N/A | 0.00 |
| NOTFILED | Front Range Roofing Systems 222 13th Avenue Greeley, CO | 7100-000 | 196.95 | N/A | N/A | 0.00 |
| NOTFILED | GE Healthcare Biosciences 800 Centennial Ave. | 7100-000 | 12,529.95 | N/A | N/A | 0.00 |
| NOTFILED | General Air Services 1918 Heath Pkwy Fort Collins, CO | 7100-000 | 3,397.81 | N/A | N/A | 0.00 |
| NOTFILED | Gordon, Hughes & Banks, LLP 440 Indiana Street, Suite | 7100-000 | 3,480.00 | N/A | N/A | 0.00 |
| NOTFILED | Greater Northern Colorado Water Well 124 N. Hwy 287 | 7100-000 | 54.92 | N/A | N/A | 0.00 |
| NOTFILED | H & H Data Services 1310 Webster Avenue Fort Collins, | 7100-000 | 1,588.86 | N/A | N/A | 0.00 |
| NOTFILED | H. Investment Company LLC 210 University Blvd Ste. | 7100-000 | 301,643.84 | N/A | N/A | 0.00 |
| NOTFILED | Mr. Tom Haass 5104 105th Ave Court NW Gig Harbor, WA | 7100-000 | 9,438.46 | N/A | N/A | 0.00 |
| NOTFILED | Hach Company 2207 Collections Center Drive | 7100-000 | 110.93 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dr. Wesley A. Harper 6051 W Lone Cactus Drive Glendale, | 7100-000 | 226,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Martin Hart 210 University Blvd Ste. 300B Denver, CO | 7100-000 | 114,233.33 | N/A | N/A | 0.00 |
| NOTFILED | Haskris Co. 80 West Seegers Road Arlington Heights, IL | 7100-000 | 156.69 | N/A | N/A | 0.00 |
| NOTFILED | Hewlett Packard PO Box 101149 Atlanta, GA | 7100-000 | 8,624.84 | N/A | N/A | 0.00 |
| NOTFILED | High Country Chemical Supplies 953 Decatur St. | 7100-000 | 178.14 | N/A | N/A | 0.00 |
| NOTFILED | Holland & Hart, LLP PO Box 17283 Denver, CO 80217-0283 | 7100-000 | 10,419.46 | N/A | N/A | 0.00 |
| NOTFILED | Howe Family LLC Mr. E. Lynn Howe 2948 Lampman Drive | 7100-000 | 42,719.00 | N/A | N/A | 0.00 |
| NOTFILED | Huron Consulting Group 4795 Paysphere Circle Chicago, IL | 7100-000 | 42,717.45 | N/A | N/A | 0.00 |
| NOTFILED | Jarosz Regulatory Services 1634 W. Wildwood Road | 7100-000 | 237.50 | N/A | N/A | 0.00 |
| NOTFILED | Joanna J. Peterkin, M.D., M.S. 17091 Coyote Bush Drive | 7100-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | John Hancock Life Insurance Co P.O. Box 894764 Los | 7100-000 | 3,368.50 | N/A | N/A | 0.00 |
| NOTFILED | JP Morgan Chase Bank, N.A. WSS Global Fee Billing PO | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Kforce Scientific Staffing 1001 East Palm Avenue Tampa, | 7100-000 | 11,974.87 | N/A | N/A | 0.00 |
| NOTFILED | KPMG, LLP Dept. 0668 P.O. Box 12001 Dallas, TX | 7100-000 | 488,663.00 | N/A | N/A | 0.00 |
| NOTFILED | Lahive & Cockfield Counsellors at Law One Post | 7100-000 | 86,424.12 | N/A | N/A | 0.00 |
| NOTFILED | Lakeshore Biomaterials, Inc. 756 Tom Martin Drive | 7100-000 | 99.41 | N/A | N/A | 0.00 |
| NOTFILED | Larimer False Alarm Reduction P.O. Box 17446 | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Peter A. Leininger 12000 Huebner Road San Antonio, TX | 7100-000 | 227,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Patrick Linden Koning Albert I laan 25 8800 Roeselare | 7100-000 | 34,443.42 | N/A | N/A | 0.00 |
| NOTFILED | Liquidyne Process Technologies 11919 W I-70 | 7100-000 | 285.78 | N/A | N/A | 0.00 |
| NOTFILED | Lockton Companies, LLC P.O. Box 802707 Kansas City, MO | 7100-000 | 2,899.00 | N/A | N/A | 0.00 |
| NOTFILED | Machinery Express 680 Technology Circle Windsor, | 7100-000 | 3,345.00 | N/A | N/A | 0.00 |
| NOTFILED | MAM Trading SA c/o Philippe Feller Les Terrasses 36, | 7100-000 | 278,250.00 | N/A | N/A | 0.00 |
| NOTFILED | Medifacts, Inc 2101 Gaither Road, Suite 400 Rockville, | 7100-000 | 5,497.65 | N/A | N/A | 0.00 |
| NOTFILED | Mesa Laboratories, Inc. 12100 West Sixth Avenue | 7100-000 | 2,533.17 | N/A | N/A | 0.00 |
| NOTFILED | Microgenics Duke Scientific 46360 Fremont Boulevard | 7100-000 | 1,069.00 | N/A | N/A | 0.00 |
| NOTFILED | Miura Boiler 600 Northgate Parkway, Suite M Wheeling, | 7100-000 | 1,415.17 | N/A | N/A | 0.00 |
| NOTFILED | Monarch Instrument 15 Columbia Drive Amherst, NH | 7100-000 | 116.37 | N/A | N/A | 0.00 |
| NOTFILED | Morris, Nichols, Arsht & Tunne PO Box 1347 | 7100-000 | 7,660.50 | N/A | N/A | 0.00 |
| NOTFILED | Mr. & Mrs. Stanislas Boone-DeNie Kerkstraat 33A | 7100-000 | 30,280.82 | N/A | N/A | 0.00 |
| NOTFILED | Mr. & Mrs. Van Den DaelenVescheuren | 7100-000 | 121,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Nelson Laboratories, Inc 6280 South Redwood Road Salt | 7100-000 | 2,910.00 | N/A | N/A | 0.00 |
| NOTFILED | New England Financial Attn: Elizabeth Leto 501 S. Cherry | 7100-000 | 22,028.89 | N/A | N/A | 0.00 |
| NOTFILED | Kurtis W. Nestman 6120 Keswick Ct Fort Collins, CO | 7100-000 | 1,100.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NV Holfin Guido Gezellelaan 83 8800 Roselare Belgium | 7100-000 | 276,141.10 | N/A | N/A | 0.00 |
| NOTFILED | Orkin Pest Control Commercial Division P.O. Box | 7100-000 | 1,191.16 | N/A | N/A | 0.00 |
| NOTFILED | Pension Specialists, Inc. 7955 E. Arapahoe Ct. Suite | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Progressive Business Publicati 370 Technology | 7100-000 | 94.56 | N/A | N/A | 0.00 |
| NOTFILED | Public Service Company of CO P.O. Box 840 Denver, CO | 7100-000 | 58,054.33 | N/A | N/A | 0.00 |
| NOTFILED | Mr. Guy AMG Rigouts Salm-Salmstraat 60 2320 | 7100-000 | 6,113.70 | N/A | N/A | 0.00 |
| NOTFILED | Rocky Mtn Supply, Inc. 309 Commerce Drive Fort Collins, | 7100-000 | 7.31 | N/A | N/A | 0.00 |
| NOTFILED | Rosemount Analytical P.O. Box 905015 Charlette, NC | 7100-000 | 911.50 | N/A | N/A | 0.00 |
| NOTFILED | Larry J. Salmen 700 Breakwater Drive Fort | 7100-000 | 12,035.62 | N/A | N/A | 0.00 |
| NOTFILED | Savvian Advisors 150 California St.Ste 2300 San | 7100-000 | 7,912.00 | N/A | N/A | 0.00 |
| NOTFILED | Paul Schmidt PO Box 1125 Niwot, CO 80544 | 7100-000 | 197,791.67 | N/A | N/A | 0.00 |
| NOTFILED | Sercom 430 South Link Lane Plaza Fort Collins, CO 80524 | 7100-000 | 1,034.70 | N/A | N/A | 0.00 |
| NOTFILED | Mr. Michel Snoecx Grenadiersstraat 8 8800 | 7100-000 | 14,500.27 | N/A | N/A | 0.00 |
| NOTFILED | Societe d' Assistance Technique et Ecologique S.A. | 7100-000 | 112,900.00 | N/A | N/A | 0.00 |
| NOTFILED | Staples Dept 82 - 0000043893 P.O. Box 30292 Salt Lake | 7100-000 | 170.67 | N/A | N/A | 0.00 |
| NOTFILED | J. Brent Steinbock 1208 Harris Drive Fort Collins, | 7100-000 | 12,082.19 | N/A | N/A | 0.00 |
| NOTFILED | Stericycle, Inc. P.O. Box 9001589 Louisville, KY | 7100-000 | 65.89 | N/A | N/A | 0.00 |
| NOTFILED | Steris Corporation 5960 Heisley Road Mentor, OH | 7100-000 | 208.89 | N/A | N/A | 0.00 |
| NOTFILED | SunBio, Inc. 57 Claremont Avenue Orinda, CA 94563 | 7100-000 | 3,754.00 | N/A | N/A | 0.00 |
| NOTFILED | Sun-Sri 197 Cardiff Valley Road Rockwood, TN 37854 | 7100-000 | 351.43 | N/A | N/A | 0.00 |
| NOTFILED | Sweetgame c/o Manacor S.A. PO Box 3768 CH-1211 Geneva 3 | 7100-000 | 55,807.32 | N/A | N/A | 0.00 |
| NOTFILED | TA Instruments 109 Lukens Drive New Castle, DE 19720 | 7100-000 | 744.92 | N/A | N/A | 0.00 |
| NOTFILED | TechSmart Solutions, Inc. 305 W. Magnolia, #218 Fort | 7100-000 | 391.63 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Stevan Tofovic Ctr for Clinical Pharmacology 3550 | 7100-000 | 3,960.55 | N/A | N/A | 0.00 |
| NOTFILED | Transamerica P.O. Box 79035 City of Industry, CA | 7100-000 | 1,892.10 | N/A | N/A | 0.00 |
| NOTFILED | TricorBraun 19655 East 35th Drive Suite 400 Aurora, CO | 7100-000 | 6,593.23 | N/A | N/A | 0.00 |
| NOTFILED | U.S. Pharmacopeial Convention 12601 Twinbrook | 7100-000 | 787.00 | N/A | N/A | 0.00 |
| NOTFILED | United of Omaha PO Box 2749 Omaha, NE 68103 | 7100-000 | 1,839.75 | N/A | N/A | 0.00 |
| NOTFILED | Vulcan Fabrication 1843 Chesapeake Cr. Johnstown, CO | 7100-000 | 2,131.19 | N/A | N/A | 0.00 |
| NOTFILED | Lawrence P. Walter 6433 Canyon Ln Beulah, CO 81023 | 7100-000 | 30,164.38 | N/A | N/A | 0.00 |
| NOTFILED | West Pharmaceutical Svcs P.O. Box 751908 Charlotte, | 7100-000 | 17,427.40 | N/A | N/A | 0.00 |
| NOTFILED | Steven D. Wilson 162 S. Corona St. Denver, CO 80209 | 7100-000 | 367,093.48 | N/A | N/A | 0.00 |
| NOTFILED | Xerox Corporation Dallas CBC General Market OTI Mail | 7100-000 | 212.57 | N/A | N/A | 0.00 |
| NOTFILED | AntriaBio 55 Broad St, 19th Floor New York, NY 10004 | 7100-000 | 43,400.12 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Apple & Lucas, P.C. 1660 17th St, Suite 200 Denver, | 7100-000 | unknown | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $24,549,830.78 | $68,191,052.17 | $5,110,041.17 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1  CASH ON HAND -- PETTY CASH<br>Petty cash - PRP Facility, Fort Collins, CO 80524 | 48.74 | 48.74 | | 0.00 | FA |
| 2  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHO<br>Orig. Asset Memo: Orig. Description: Solana; Imported from original petition Doc# 501 | 0.00 | 0.00 | | 0.00 | FA |
| 3  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHO<br>Orig. Asset Memo: Orig. Description: landlords and Beach, CA; Imported from original petition Doc# 501 | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 4  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHO<br>Orig. Asset Memo: Orig. Description: Landlord - Bissetti Holdings, Fort Collins, CO; Imported from original petition Doc# 501 | 4,400.00 | 4,400.00 | | 0.00 | FA |
| 5  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHO<br>Orig. Asset Memo: Orig. Description: Landlord - Stewart Trust, Wickenburg, AZ; Imported from original petition Doc# 501 | 5,802.00 | 5,802.00 | | 0.00 | FA |
| 6  PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPE<br>Orig. Asset Memo: Orig. Description: Theraphase; Imported from original petition Doc# 501 | Unknown | 0.00 | | 0.00 | FA |
| 7  LICENSES, FRANCHISES AND OTHER GENERAL INTANGIBL | 10,000,000.00 | 45,000.00 | | 45,000.00 | FA |
| 8  CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING<br>Orig. Asset Memo: Orig. Description: Company pickup - PRP Facility - Fort Collins,; Imported from original petition Doc# 501 | 100.00 | 100.00 | | 0.00 | FA |
| 9  AUTOMOBILES - COMPANY PICKUP<br>Company pickup | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 10  AUTOMOBILES - FORKLIFT<br>Forklift | 7,000.00 | 7,000.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | |
| **Case Name:** PR PHARMACEUTICALS, INC. | |
| | |
| **Period Ending:** 09/04/17 | |

| | |
|---|---|
| **Trustee:** (260290) Simon E. Rodriguez, Trustee | |
| **Filed (f) or Converted (c):** 11/30/11 (c) | |
| **§341(a) Meeting Date:** 01/06/12 | |
| **Claims Bar Date:** 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.<br>    Orig. Asset Memo: Orig. Description: See attached schedule B.28; Imported from original petition Doc# 501 | Unknown | 0.00 | | 0.00 | FA |
| 12 | MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED | Unknown | 0.00 | | 0.00 | FA |
| 13 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 14 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 15 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 16 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 17 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 18 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 19 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 20 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 21 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 22 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 23 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 24 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 25 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) | Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** | 11/30/11 (c) |
| | **§341(a) Meeting Date:** | 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** | 10/08/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 27 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 28 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 29 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 30 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 31 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 32 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 33 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 34 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 35 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 36 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 37 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 38 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 39 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 40 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 41 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 42   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 43   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 44   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 45   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 46   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 47   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 48   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 49   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 50   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 51   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 52   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 53   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 54   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 55   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 56   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 57   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 5

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290)  Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 58 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 59 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 60 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 61 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 62 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 63 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 64 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 65 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 66 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 67 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 68 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 69 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 70 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 71 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 72 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 73 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 6

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 74  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 75  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 76  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 77  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 78  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 79  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 80  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 81  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 82  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 83  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 84  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 85  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 86  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 87  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 88  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 89  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 7

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 90  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 91  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 92  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 93  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 94  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 95  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 96  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 97  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 98  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 99  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 100  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 101  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 102  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 103  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 104  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 105  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  8

| **Case Number:** | 08-28223-JGR | | **Trustee:** | (260290) | Simon E. Rodriguez, Trustee |
|---|---|---|---|---|---|
| **Case Name:** | PR PHARMACEUTICALS, INC. | | **Filed (f) or Converted (c):** | 11/30/11 (c) | |
| | | | **§341(a) Meeting Date:** | 01/06/12 | |
| **Period Ending:** 09/04/17 | | | **Claims Bar Date:** | 10/08/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 106 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 107 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 108 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 109 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 110 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 111 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 112 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 113 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 114 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 115 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 116 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 117 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 118 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 119 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 120 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 121 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  9

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 122   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 123   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 124   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 125   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 126   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 127   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 128   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 129   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 130   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 131   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 132   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 133   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 134   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 135   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 136   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 137   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  10

| | | |
|---|---|---|
| **Case Number:** | 08-28223-JGR | |
| **Case Name:** | PR PHARMACEUTICALS, INC. | |

| | | |
|---|---|---|
| **Trustee:** | (260290) | Simon E. Rodriguez, Trustee |
| **Filed (f) or Converted (c):** | 11/30/11 (c) | |
| **§341(a) Meeting Date:** | 01/06/12 | |
| **Claims Bar Date:** | 10/08/13 | |

**Period Ending:** 09/04/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 138 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 139 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 140 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 141 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 142 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 143 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 144 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 145 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 146 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 147 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 148 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 149 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 150 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 151 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 152 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 153 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 11

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) | Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) | |
| | **§341(a) Meeting Date:** 01/06/12 | |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 | |

| **1**<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **2**<br>Petition/<br>Unscheduled<br>Values | **3**<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | **4**<br>Property<br>Abandoned<br>OA=§554(a) | **5**<br>Sale/Funds<br>Received by<br>the Estate | **6**<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 154 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 155 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 156 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 157 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 158 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 159 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 160 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 161 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 162 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 163 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 164 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 165 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 166 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 167 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 168 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 169 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  12

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:**    (260290)    Simon E. Rodriguez, Trustee |
| **Case Name:**    PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):**  11/30/11 (c) |
| | **§341(a) Meeting Date:**  01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:**  10/08/13 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 170 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 171 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 172 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 173 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 174 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 175 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 176 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 177 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 178 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 179 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 180 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 181 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 182 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 183 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 184 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 185 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 13

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 186 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 187 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 188 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 189 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 190 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 191 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 192 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 193 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 194 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 195 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 196 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 197 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 198 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 199 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 200 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 201 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 14

| | | |
|---|---|---|
| **Case Number:** | 08-28223-JGR | |
| **Case Name:** | PR PHARMACEUTICALS, INC. | |

| | | |
|---|---|---|
| **Trustee:** | (260290) | Simon E. Rodriguez, Trustee |
| **Filed (f) or Converted (c):** | 11/30/11 (c) | |
| **§341(a) Meeting Date:** | 01/06/12 | |
| **Claims Bar Date:** | 10/08/13 | |

**Period Ending:** 09/04/17

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 202 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 203 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 204 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 205 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 206 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 207 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 208 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 209 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 210 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 211 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 212 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 213 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 214 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 215 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 216 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 217 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 15

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) | Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** | 11/30/11 (c) |
| | **§341(a) Meeting Date:** | 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** | 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 218 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 219 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 220 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 221 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 222 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 223 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 224 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 225 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 226 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 227 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 228 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 229 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 230 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 231 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 232 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 233 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 16

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 234 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 235 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 236 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 237 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 238 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 239 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 240 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 241 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 242 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 243 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 244 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 245 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 246 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 247 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 248 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 249 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 17

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) | Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) | |
| | **§341(a) Meeting Date:** 01/06/12 | |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 250 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 251 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 252 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 253 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 254 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 255 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 256 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 257 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 258 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 259 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 260 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 261 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 262 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 263 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 264 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 265 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 18

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-28223-JGR | Trustee: | (260290) | Simon E. Rodriguez, Trustee |
|---|---|---|---|---|
| Case Name: | PR PHARMACEUTICALS, INC. | Filed (f) or Converted (c): | 11/30/11 (c) | |
| | | §341(a) Meeting Date: | 01/06/12 | |
| Period Ending: 09/04/17 | | Claims Bar Date: | 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 266 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 267 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 268 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 269 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 270 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 271 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 272 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 273 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 274 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 275 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 276 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 277 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 278 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 279 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 280 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 281 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 19

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 282 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 283 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 284 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 285 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 286 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 287 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 288 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 289 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 290 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 291 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 292 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 293 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 294 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 295 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 296 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 297 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 20

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 298 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 299 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 300 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 301 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 302 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 303 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 304 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 305 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 306 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 307 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 308 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 309 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 310 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 311 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 312 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 313 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  21

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:**  (260290)  Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):**  11/30/11 (c) |
| | **§341(a) Meeting Date:**  01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:**  10/08/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 314 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 315 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 316 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 317 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 318 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 319 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 320 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 321 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 322 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 323 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 324 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 325 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 326 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 327 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 328 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 329 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 22

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee | |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) | |
| | **§341(a) Meeting Date:** 01/06/12 | |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 330 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 331 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 332 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 333 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 334 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 335 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 336 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 337 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 338 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 339 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 340 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 341 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 342 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 343 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 344 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 345 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 23

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-28223-JGR | Trustee: | (260290) | Simon E. Rodriguez, Trustee |
| Case Name: | PR PHARMACEUTICALS, INC. | Filed (f) or Converted (c): | 11/30/11 (c) | |
| | | §341(a) Meeting Date: | 01/06/12 | |
| Period Ending: 09/04/17 | | Claims Bar Date: | 10/08/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 346 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 347 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 348 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 349 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 350 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 351 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 352 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 353 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 354 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 355 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 356 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 357 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 358 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 359 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 360 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 361 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  24

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:**   (260290)   Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):**  11/30/11 (c) |
| | **§341(a) Meeting Date:**  01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:**  10/08/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 362 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 363 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 364 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 365 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 366 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 367 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 368 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 369 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 370 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 371 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 372 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 373 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 374 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 375 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 376 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 377 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 25

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) | Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** | 11/30/11 (c) |
| | **§341(a) Meeting Date:** | 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** | 10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 378   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 379   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 380   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 381   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 382   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 383   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 384   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 385   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 386   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 387   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 388   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 389   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 390   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 391   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 392   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 393   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 26

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290)   Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 394 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 395 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 396 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 397 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 398 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 399 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 400 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 401 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 402 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 403 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 404 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 405 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 406 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 407 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 408 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 409 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 27

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-28223-JGR | | Trustee: | (260290) | Simon E. Rodriguez, Trustee |
|---|---|---|---|---|---|
| Case Name: | PR PHARMACEUTICALS, INC. | | Filed (f) or Converted (c): | 11/30/11 (c) | |
| | | | §341(a) Meeting Date: | 01/06/12 | |
| Period Ending: 09/04/17 | | | Claims Bar Date: | 10/08/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 410  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 411  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 412  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 413  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 414  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 415  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 416  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 417  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 418  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 419  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 420  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 421  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 422  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 423  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 424  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 425  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  28

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290)  Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 426 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 427 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 428 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 429 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 430 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 431 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 432 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 433 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 434 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 435 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 436 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 437 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 438 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 439 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 440 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 441 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 29

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-28223-JGR
**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:**  (260290)  Simon E. Rodriguez, Trustee
**Filed (f) or Converted (c):**  11/30/11 (c)
**§341(a) Meeting Date:**  01/06/12
**Claims Bar Date:**  10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 442 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 443 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 444 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 445 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 446 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 447 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 448 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 449 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 450 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 451 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 452 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 453 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 454 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 455 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 456 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 457 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 30

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 458 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 459 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 460 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 461 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 462 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 463 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 464 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 465 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 466 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 467 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 468 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 469 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 470 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 471 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 472 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 473 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 474 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 475 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 476 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 477 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 478 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 479 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 480 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 481 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 482 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 483 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 484 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 485 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 486 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 487 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 488 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 489 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 32

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** | (260290)   Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** | 11/30/11 (c) |
| | **§341(a) Meeting Date:** | 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** | 10/08/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 490 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 491 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 492 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 493 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 494 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 495 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 496 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 497 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 498 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 499 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 500 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 501 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 502 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 503 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 504 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 505 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  33

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290)   Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 506 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 507 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 508 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 509 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 510 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 511 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 512 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 513 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 514 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 515 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 516 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 517 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 518 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 519 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 520 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 521 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 34

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290) Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 522 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 523 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 524 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 525 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 526 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 527 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 528 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 529 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 530 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 531 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 532 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 533 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 534 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 535 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 536 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 537 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 35

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee | |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) | |
| | **§341(a) Meeting Date:** 01/06/12 | |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 538 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 539 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 540 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 541 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 542 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 543 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 544 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 545 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 546 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 547 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 548 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 549 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 550 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 551 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 552 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 553 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 36

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 554 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 555 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 556 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 557 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 558 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 559 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 560 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 561 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 562 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 563 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 564 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 565 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 566 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 567 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 568 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 569 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 37

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 570 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 571 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 572 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 573 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 574 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 575 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 576 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 577 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 578 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 579 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 580 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 581 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 582 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 583 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 584 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 585 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 38

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290) Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 586 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 587 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 588 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 589 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 590 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 591 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 592 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 593 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 594 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 595 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 596 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 597 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 598 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 599 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 600 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 601 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 39

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:**   (260290)   Simon E. Rodriguez, Trustee |
| **Case Name:**   PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):**   11/30/11 (c) |
| | **§341(a) Meeting Date:**   01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:**   10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 602    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 603    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 604    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 605    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 606    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 607    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 608    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 609    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 610    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 611    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 612    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 613    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 614    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 615    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 616    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 617    OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 40

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290) Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 618 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 619 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 620 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 621 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 622 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 623 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 624 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 625 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 626 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 627 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 628 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 629 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 630 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 631 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 632 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 633 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 41

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290)   Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 634 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 635 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 636 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 637 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 638 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 639 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 640 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 641 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 642 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 643 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 644 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 645 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 646 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 647 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 648 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 649 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee | |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) | |
| | **§341(a) Meeting Date:** 01/06/12 | |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 650 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 651 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 652 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 653 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 654 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 655 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 656 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 657 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 658 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 659 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 660 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 661 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 662 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 663 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 664 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 665 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 43

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 666 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 667 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 668 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 669 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 670 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 671 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 672 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 673 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 674 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 675 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 676 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 677 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 678 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 679 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 680 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 681 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 682  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 683  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 684  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 685  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 686  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 687  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 688  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 689  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 690  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 691  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 692  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 693  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 694  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 695  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 696  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 697  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 45

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>**Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 698   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 699   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 700   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 701   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 702   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 703   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 704   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 705   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 706   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 707   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 708   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 709   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 710   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 711   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 712   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 713   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 46

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-28223-JGR | Trustee: | (260290) | Simon E. Rodriguez, Trustee |
| Case Name: | PR PHARMACEUTICALS, INC. | Filed (f) or Converted (c): | 11/30/11 (c) | |
| | | §341(a) Meeting Date: | 01/06/12 | |
| Period Ending: 09/04/17 | | Claims Bar Date: | 10/08/13 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 714 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 715 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 716 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 717 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 718 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 719 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 720 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 721 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 722 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 723 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 724 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 725 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 726 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 727 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 728 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 729 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 47

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 730 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 731 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 732 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 733 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 734 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 735 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 736 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 737 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 738 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 739 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 740 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 741 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 742 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 743 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 744 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 745 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 48

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 746 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 747 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 748 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 749 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 750 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 751 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 752 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 753 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 754 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 755 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 756 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 757 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 758 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 759 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 760 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 761 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 49

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 762 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 763 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 764 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 765 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 766 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 767 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 768 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 769 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 770 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 771 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 772 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 773 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 774 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 775 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 776 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 777 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 50

**Case Number:** 08-28223-JGR
**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290) Simon E. Rodriguez, Trustee
**Filed (f) or Converted (c):** 11/30/11 (c)
**§341(a) Meeting Date:** 01/06/12
**Claims Bar Date:** 10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 778 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 779 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 780 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 781 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 782 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 783 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 784 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 785 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 786 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 787 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 788 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 789 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 790 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 791 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 792 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 793 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 51

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 794 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 795 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 796 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 797 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 798 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 799 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 800 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 801 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 802 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 803 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 804 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 805 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 806 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 807 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 808 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 809 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 52

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 810 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 811 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 812 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 813 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 814 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 815 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 816 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 817 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 818 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 819 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 820 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 821 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 822 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 823 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 824 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 825 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 53

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 826 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 827 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 828 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 829 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 830 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 831 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 832 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 833 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 834 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 835 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 836 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 837 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 838 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 839 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 840 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 841 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# **Form 1**
## **Individual Estate Property Record and Report**
## **Asset Cases**

Page: 54

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:**  (260290)  Simon E. Rodriguez, Trustee |
| **Case Name:**  PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):**  11/30/11 (c) |
| | **§341(a) Meeting Date:**  01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:**  10/08/13 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 842 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 843 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 844 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 845 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 846 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 847 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 848 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 849 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 850 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 851 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 852 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 853 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 854 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 855 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 856 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 857 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 55

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 858 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 859 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 860 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 861 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 862 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 863 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 864 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 865 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 866 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 867 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 868 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 869 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 870 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 871 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 872 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 873 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290) Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 874 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 875 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 876 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 877 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 878 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 879 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 880 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 881 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 882 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 883 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 884 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 885 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 886 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 887 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 888 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 889 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 57

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:**  (260290)  Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):**  11/30/11 (c) |
| | **§341(a) Meeting Date:**  01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:**  10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 890 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 891 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 892 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 893 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 894 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 895 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 896 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 897 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 898 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 899 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 900 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 901 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 902 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 903 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 904 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 905 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  58

Case Number:  08-28223-JGR
Case Name:  PR PHARMACEUTICALS, INC.

Period Ending: 09/04/17

Trustee:        (260290)   Simon E. Rodriguez, Trustee
Filed (f) or Converted (c):  11/30/11 (c)
§341(a) Meeting Date:  01/06/12
Claims Bar Date:  10/08/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 906 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 907 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 908 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 909 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 910 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 911 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 912 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 913 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 914 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 915 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 916 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 917 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 918 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 919 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 920 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 921 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 59

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290)    Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 922 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 923 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 924 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 925 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 926 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 927 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 928 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 929 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 930 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 931 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 932 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 933 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 934 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 935 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 936 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 937 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 60

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 938 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 939 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 940 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 941 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 942 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 943 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 944 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 945 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 946 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 947 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 948 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 949 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 950 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 951 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 952 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 953 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  61

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 954   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 955   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 956   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 957   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 958   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 959   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 960   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 961   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 962   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 963   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 964   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 965   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 966   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 967   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 968   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 969   OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 62

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:**  (260290)  Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 970 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 971 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 972 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 973 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 974 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 975 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 976 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 977 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 978 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 979 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 980 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 981 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 982 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 983 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 984 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 985 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page:  63

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290)   Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 986 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 987 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 988 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 989 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 990 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 991 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 992 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 993 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 994 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 995 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 996 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 997 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 998 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 999 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 0.73 | |
| 1000 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1001 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  64

| | | |
|---|---|---|
| **Case Number:** | 08-28223-JGR | |
| **Case Name:** | PR PHARMACEUTICALS, INC. | |

| | | |
|---|---|---|
| **Trustee:** | (260290) | Simon E. Rodriguez, Trustee |
| **Filed (f) or Converted (c):** | 11/30/11 (c) | |
| **§341(a) Meeting Date:** | 01/06/12 | |
| **Claims Bar Date:** | 10/08/13 | |

**Period Ending:** 09/04/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1002 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1003 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1004 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1005 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1006 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1007 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1008 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1009 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1010 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1011 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1012 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1013 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1014 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1015 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1016 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1017 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 65

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1 — Asset Description (Scheduled And Unscheduled (u) Property) | 2 — Petition/ Unscheduled Values | 3 — Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 — Property Abandoned OA=§554(a) | 5 — Sale/Funds Received by the Estate | 6 — Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1018 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1019 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1020 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1021 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1022 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1023 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1024 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1025 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1026 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1027 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1028 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1029 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1030 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1031 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1032 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1033 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 66

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ALREADY | | | | | |
| 1034 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1035 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1036 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1037 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1038 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1039 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1040 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1041 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1042 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1043 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1044 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1045 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1046 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1047 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1048 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1049 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 67

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:**  (260290)  Simon E. Rodriguez, Trustee |
| **Case Name:**  PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):**  11/30/11 (c) |
| | **§341(a) Meeting Date:**  01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:**  10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1050 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1051 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1052 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1053 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1054 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1055 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1056 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1057 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1058 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1059 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1060 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1061 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1062 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1063 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1064 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1065 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 68

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1066 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1067 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1068 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1069 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1070 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1071 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1072 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1073 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1074 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1075 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1076 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1077 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1078 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1079 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1080 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1081 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290)  Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1082 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1083 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1084 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1085 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1086 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1087 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1088 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1089 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1090 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1091 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1092 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1093 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1094 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1095 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1096 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1097 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 70

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | ALREADY | | | | | |
| 1098 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1099 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1100 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1101 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1102 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1103 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1104 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1105 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1106 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1107 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1108 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1109 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1110 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1111 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1112 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1113 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 71

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1114 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1115 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1116 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1117 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1118 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1119 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1120 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1121 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1122 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1123 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1124 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1125 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1126 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1127 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1128 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1129 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 72

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-28223-JGR
**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290)   Simon E. Rodriguez, Trustee
**Filed (f) or Converted (c):** 11/30/11 (c)
**§341(a) Meeting Date:** 01/06/12
**Claims Bar Date:** 10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1130 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1131 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1132 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1133 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1134 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1135 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1136 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1137 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1138 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1139 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1140 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1141 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1142 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1143 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1144 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1145 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 73

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ALREADY | | | | | |
| 1146 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1147 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1148 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1149 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1150 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1151 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1152 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1153 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1154 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1155 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1156 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1157 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1158 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1159 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1160 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1161 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1162 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1163 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1164 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1165 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1166 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1167 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1168 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1169 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1170 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1171 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1172 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1173 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1174 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1175 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1176 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1177 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290) Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1178 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1179 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1180 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1181 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1182 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1183 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1184 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1185 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1186 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1187 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1188 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1189 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1190 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1191 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1192 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1193 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 76

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290)  Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1194 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1195 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1196 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1197 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1198 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1199 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1200 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1201 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1202 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1203 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1204 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1205 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1206 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1207 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1208 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1209 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 77

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1210 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1211 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1212 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1213 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1214 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1215 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1216 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1217 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1218 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1219 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1220 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1221 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1222 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1223 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1224 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1225 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 78

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-28223-JGR | Trustee: | (260290) | Simon E. Rodriguez, Trustee |
| Case Name: | PR PHARMACEUTICALS, INC. | Filed (f) or Converted (c): | 11/30/11 (c) | |
| | | §341(a) Meeting Date: | 01/06/12 | |
| Period Ending: 09/04/17 | | Claims Bar Date: | 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1226 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1227 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1228 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1229 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1230 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1231 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1232 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1233 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1234 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1235 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1236 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1237 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1238 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1239 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1240 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1241 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 79

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ALREADY | | | | | |
| 1242 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1243 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1244 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1245 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1246 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1247 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1248 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1249 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1250 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1251 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1252 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1253 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1254 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1255 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1256 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1257 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:  80

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290)   Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1258 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1259 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1260 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1261 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1262 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1263 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1264 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1265 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1266 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1267 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1268 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1269 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1270 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1271 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1272 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1273 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | | | | | |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 81

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | ALREADY | | | | | |
| 1274 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1275 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1276 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1277 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1278 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1279 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1280 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1281 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1282 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1283 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1284 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1285 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1286 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1287 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1288 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1289 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 82

| | |
|---|---|
| **Case Number:** | 08-28223-JGR |
| **Case Name:** | PR PHARMACEUTICALS, INC. |
| **Period Ending:** 09/04/17 | |

| | | |
|---|---|---|
| **Trustee:** | (260290) | Simon E. Rodriguez, Trustee |
| **Filed (f) or Converted (c):** | 11/30/11 (c) | |
| **§341(a) Meeting Date:** | 01/06/12 | |
| **Claims Bar Date:** | 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1290 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1291 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1292 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1293 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1294 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1295 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1296 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1297 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1298 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1299 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1300 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1301 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1302 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1303 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1304 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1305 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  83

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290)   Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1306 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1307 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1308 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1309 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1310 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1311 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1312 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1313 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1314 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1315 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1316 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1317 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1318 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1319 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1320 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1321 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 84

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee | |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) | |
| | **§341(a) Meeting Date:** 01/06/12 | |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1322 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1323 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1324 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1325 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1326 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1327 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1328 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1329 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1330 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1331 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1332 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1333 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1334 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1335 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1336 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1337 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 85

| Case Number: | 08-28223-JGR | Trustee: | (260290) | Simon E. Rodriguez, Trustee |
| Case Name: | PR PHARMACEUTICALS, INC. | Filed (f) or Converted (c): | 11/30/11 (c) | |
| | | §341(a) Meeting Date: | 01/06/12 | |
| Period Ending: 09/04/17 | | Claims Bar Date: | 10/08/13 | |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1338 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1339 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1340 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1341 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1342 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1343 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1344 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1345 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1346 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1347 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1348 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1349 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1350 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1351 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1352 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1353 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page:  86

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:**  08-28223-JGR

**Trustee:**       (260290)   Simon E. Rodriguez, Trustee

**Case Name:**     PR PHARMACEUTICALS, INC.

**Filed (f) or Converted (c):**  11/30/11 (c)

**§341(a) Meeting Date:**  01/06/12

**Period Ending:** 09/04/17

**Claims Bar Date:**  10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1354 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1355 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1356 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1357 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1358 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1359 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1360 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1361 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1362 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1363 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1364 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1365 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1366 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1367 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1368 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1369 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 87

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1370 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1371 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1372 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1373 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1374 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1375 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1376 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1377 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1378 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1379 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1380 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1381 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1382 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1383 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1384 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1385 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ALREADY | | | | | |
| 1386 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1387 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1388 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1389 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1390 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1391 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1392 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1393 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1394 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1395 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1396 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1397 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1398 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1399 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1400 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1401 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 89

| | | |
|---|---|---|
| **Case Number:** | 08-28223-JGR | |
| **Case Name:** | PR PHARMACEUTICALS, INC. | |

**Trustee:** (260290)  Simon E. Rodriguez, Trustee
**Filed (f) or Converted (c):** 11/30/11 (c)
**§341(a) Meeting Date:** 01/06/12
**Claims Bar Date:** 10/08/13

**Period Ending:** 09/04/17

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | ALREADY | | | | | |
| 1402 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1403 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1404 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1405 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1406 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1407 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1408 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1409 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1410 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1411 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1412 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1413 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1414 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1415 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1416 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1417 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 90

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1418 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1419 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1420 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1421 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1422 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1423 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1424 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1425 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1426 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1427 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1428 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1429 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1430 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1431 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1432 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1433 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 91

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1434 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1435 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1436 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1437 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1438 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1439 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1440 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1441 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1442 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1443 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1444 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1445 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1446 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1447 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1448 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1449 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 92

| | | |
|---|---|---|
| **Case Number:** | 08-28223-JGR | |
| **Case Name:** | PR PHARMACEUTICALS, INC. | |
| **Period Ending:** 09/04/17 | | |

| | | |
|---|---|---|
| **Trustee:** | (260290) | Simon E. Rodriguez, Trustee |
| **Filed (f) or Converted (c):** | 11/30/11 (c) | |
| **§341(a) Meeting Date:** | 01/06/12 | |
| **Claims Bar Date:** | 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1450 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1451 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1452 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1453 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1454 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1455 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1456 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1457 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1458 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1459 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1460 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1461 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1462 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1463 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1464 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1465 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 93

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) | Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** | 11/30/11 (c) |
| | **§341(a) Meeting Date:** | 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** | 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1466 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1467 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1468 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1469 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1470 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1471 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1472 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1473 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1474 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1475 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1476 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1477 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1478 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1479 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1480 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1481 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 94

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | ALREADY | | | | | |
| 1482 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1483 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1484 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1485 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1486 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1487 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1488 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1489 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1490 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1491 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1492 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1493 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1494 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1495 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1496 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1497 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 95

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290) Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1498 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1499 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1500 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1501 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1502 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1503 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1504 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1505 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1506 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1507 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1508 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1509 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1510 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1511 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1512 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1513 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | | | | | |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 96

| | | |
|---|---|---|
| **Case Number:** | 08-28223-JGR | |
| **Case Name:** | PR PHARMACEUTICALS, INC. | |

| | |
|---|---|
| **Trustee:** | (260290)   Simon E. Rodriguez, Trustee |
| **Filed (f) or Converted (c):** | 11/30/11 (c) |
| **§341(a) Meeting Date:** | 01/06/12 |
| **Claims Bar Date:** | 10/08/13 |

**Period Ending:** 09/04/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1514 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1515 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1516 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1517 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1518 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1519 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1520 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1521 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1522 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1523 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1524 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1525 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1526 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1527 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1528 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1529 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 97

| **Case Number:** | 08-28223-JGR | **Trustee:** | (260290) | Simon E. Rodriguez, Trustee |
| **Case Name:** | PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** | 11/30/11 (c) | |
| | | **§341(a) Meeting Date:** | 01/06/12 | |
| **Period Ending:** 09/04/17 | | **Claims Bar Date:** | 10/08/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ALREADY | | | | | |
| 1530 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1531 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1532 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1533 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1534 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1535 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1536 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1537 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1538 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1539 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1540 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1541 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1542 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1543 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1544 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1545 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 98

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1546 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1547 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1548 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1549 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1550 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1551 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1552 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1553 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1554 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1555 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1556 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1557 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1558 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1559 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1560 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1561 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 99

| | | |
|---|---|---|
| **Case Number:** | 08-28223-JGR | |
| **Case Name:** | PR PHARMACEUTICALS, INC. | |

| | |
|---|---|
| **Trustee:** | (260290)   Simon E. Rodriguez, Trustee |
| **Filed (f) or Converted (c):** | 11/30/11 (c) |
| **§341(a) Meeting Date:** | 01/06/12 |
| **Claims Bar Date:** | 10/08/13 |

**Period Ending:** 09/04/17

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | ALREADY | | | | | |
| 1562 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1563 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1564 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1565 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1566 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1567 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1568 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1569 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1570 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1571 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1572 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1573 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1574 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1575 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1576 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1577 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 100

| | |
|---|---|
| **Case Number:** | 08-28223-JGR |
| **Case Name:** | PR PHARMACEUTICALS, INC. |
| **Period Ending:** 09/04/17 | |

| | | |
|---|---|---|
| **Trustee:** | (260290) | Simon E. Rodriguez, Trustee |
| **Filed (f) or Converted (c):** | 11/30/11 (c) | |
| **§341(a) Meeting Date:** | 01/06/12 | |
| **Claims Bar Date:** | 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1578 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1579 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1580 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1581 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1582 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1583 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1584 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1585 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1586 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1587 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1588 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1589 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1590 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1591 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1592 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1593 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 101

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-28223-JGR | Trustee: | (260290) | Simon E. Rodriguez, Trustee |
| Case Name: | PR PHARMACEUTICALS, INC. | Filed (f) or Converted (c): | 11/30/11 (c) | |
| | | §341(a) Meeting Date: | 01/06/12 | |
| Period Ending: 09/04/17 | | Claims Bar Date: | 10/08/13 | |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1594 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1595 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1596 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1597 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1598 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1599 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1600 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1601 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1602 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1603 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1604 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1605 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1606 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1607 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1608 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1609 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 102

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1610 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1611 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1612 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1613 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1614 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1615 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1616 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1617 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1618 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1619 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1620 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1621 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1622 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1623 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1624 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1625 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | |
| **Case Name:** PR PHARMACEUTICALS, INC. | |
| **Period Ending:** 09/04/17 | |

| | |
|---|---|
| **Trustee:** (260290) Simon E. Rodriguez, Trustee | |
| **Filed (f) or Converted (c):** 11/30/11 (c) | |
| **§341(a) Meeting Date:** 01/06/12 | |
| **Claims Bar Date:** 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1626 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1627 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1628 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1629 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1630 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1631 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1632 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1633 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1634 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1635 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1636 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1637 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1638 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1639 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1640 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1641 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 104

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1642 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1643 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1644 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1645 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1646 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1647 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1648 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1649 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1650 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1651 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1652 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1653 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1654 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1655 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1656 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1657 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 105

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1658 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1659 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1660 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1661 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1662 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1663 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1664 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1665 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1666 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1667 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1668 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1669 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1670 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1671 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1672 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1673 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 106

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1674 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1675 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1676 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1677 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1678 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1679 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1680 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1681 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1682 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1683 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1684 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1685 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1686 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1687 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1688 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1689 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 107

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:** (260290)    Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):** 11/30/11 (c)

**§341(a) Meeting Date:** 01/06/12

**Claims Bar Date:** 10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1690 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1691 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1692 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1693 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1694 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1695 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1696 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1697 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1698 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1699 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1700 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1701 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1702 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1703 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1704 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1705 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page:  108

| | |
|---|---|
| **Case Number:** | 08-28223-JGR |
| **Case Name:** | PR PHARMACEUTICALS, INC. |
| **Period Ending:** 09/04/17 | |

| | | |
|---|---|---|
| **Trustee:** | (260290) | Simon E. Rodriguez, Trustee |
| **Filed (f) or Converted (c):** | 11/30/11 (c) | |
| **§341(a) Meeting Date:** | 01/06/12 | |
| **Claims Bar Date:** | 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1706 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1707 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1708 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1709 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1710 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1711 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1712 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1713 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1714 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1715 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1716 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1717 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1718 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1719 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1720 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1721 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 109

### Individual Estate Property Record and Report
### Asset Cases

| | | |
|---|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee | |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) | |
| | **§341(a) Meeting Date:** 01/06/12 | |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1722 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1723 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1724 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1725 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1726 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1727 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1728 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1729 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1730 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1731 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1732 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1733 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1734 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1735 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1736 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1737 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 110

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| Case Number: 08-28223-JGR | Trustee: (260290) Simon E. Rodriguez, Trustee |
| Case Name: PR PHARMACEUTICALS, INC. | Filed (f) or Converted (c): 11/30/11 (c) |
| | §341(a) Meeting Date: 01/06/12 |
| Period Ending: 09/04/17 | Claims Bar Date: 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1738 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1739 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1740 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1741 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1742 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1743 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1744 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1745 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1746 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1747 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1748 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1749 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1750 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1751 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1752 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1753 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 111

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-28223-JGR | Trustee: | (260290) | Simon E. Rodriguez, Trustee |
| Case Name: | PR PHARMACEUTICALS, INC. | Filed (f) or Converted (c): | 11/30/11 (c) | |
| | | §341(a) Meeting Date: | 01/06/12 | |
| Period Ending: 09/04/17 | | Claims Bar Date: | 10/08/13 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1754 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1755 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1756 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1757 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1758 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1759 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1760 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1761 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1762 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1763 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1764 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1765 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1766 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1767 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1768 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1769 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page:  112

### Individual Estate Property Record and Report
### Asset Cases

**Case Number:** 08-28223-JGR

**Case Name:** PR PHARMACEUTICALS, INC.

**Period Ending:** 09/04/17

**Trustee:**   (260290)   Simon E. Rodriguez, Trustee

**Filed (f) or Converted (c):**   11/30/11 (c)

**§341(a) Meeting Date:**   01/06/12

**Claims Bar Date:**   10/08/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1770 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1771 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1772 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1773 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1774 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1775 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1776 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1777 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1778 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1779 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1780 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1781 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1782 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1783 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1784 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1785 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 113

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| ALREADY | | | | | |
| 1786 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1787 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1788 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1789 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1790 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1791 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1792 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1793 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1794 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1795 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1796 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1797 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1798 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1799 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1800 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1801 OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 114

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-28223-JGR | Trustee: | (260290) | Simon E. Rodriguez, Trustee |
| Case Name: | PR PHARMACEUTICALS, INC. | Filed (f) or Converted (c): | 11/30/11 (c) | |
| | | §341(a) Meeting Date: | 01/06/12 | |
| Period Ending: 09/04/17 | | Claims Bar Date: | 10/08/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ALREADY | | | | | |
| 1802 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1803 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1804 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1805 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1806 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1807 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1808 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1809 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1810 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1811 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1812 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1813 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1814 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1815 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1816 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1817 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 115

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1818 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1819 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1820 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1821 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1822 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1823 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1824 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1825 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1826 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1827 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1828 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1829 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1830 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1831 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1832 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1833 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 116

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ALREADY | | | | | |
| 1834 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1835 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1836 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1837 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1838 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1839 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1840 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1841 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1842 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1843 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1844 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1845 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1846 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1847 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1848 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1849 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 117

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ALREADY | | | | | |
| 1850 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1851 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1852 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1853 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1854 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1855 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1856 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1857 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1858 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1859 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1860 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1861 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1862 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1863 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1864 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1865 | OTHER PERSONAL PROPERTY OF ANY KIND NOT | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 118

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | ALREADY | | | | | |
| 1866 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1867 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1868 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1869 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1870 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1871 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1872 | OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY | Unknown | 0.00 | | 0.00 | FA |
| 1873 | DIP ACCOUNT  (u) | 97.02 | 97.02 | | 97.02 | FA |
| 1874 | FORFEITED POST-PETITION EARNEST MONEY DEPOSIT  (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 1875 | PROCEEDS FROM SALE OF PERSONAL PROPERTY AND IP   Proceeds from sale of personal property and patent applications | Unknown | 400,000.00 | | 400,000.00 | FA |
| 1876 | CONTINGENT CLAIM AGAINST ANTHRIOBIO  (u)   Contingent claim against AnthrioBio arising out of sale of Debtor's assets   (See Footnote) | Unknown | 55,000.00 | | 55,000.00 | FA |
| **1877** | **Assets   Totals** (Excluding unknown values) | **$10,139,947.76** | **$639,947.76** | | **$600,097.75** | **$0.00** |

RE PROP# 1876    Contingent claim against AnthrioBio arising out of sale of Debtor's assets

**Major Activities Affecting Case Closing:**

Exhibit 8

Page:  119

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-28223-JGR | **Trustee:** (260290) Simon E. Rodriguez, Trustee |
| **Case Name:** PR PHARMACEUTICALS, INC. | **Filed (f) or Converted (c):** 11/30/11 (c) |
| | **§341(a) Meeting Date:** 01/06/12 |
| **Period Ending:** 09/04/17 | **Claims Bar Date:** 10/08/13 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**  January 6, 2013          **Current Projected Date Of Final Report (TFR):**      June 16, 2017  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-28223-JGR |
| **Case Name:** | PR PHARMACEUTICALS, INC. |
| **Taxpayer ID #:** | **-***9677 |
| **Period Ending:** | 09/04/17 |

| | |
|---|---|
| **Trustee:** | Simon E. Rodriguez, Trustee (260290) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******77-65 - Checking Account |
| **Blanket Bond:** | $47,027,358.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/12 | {1874} | Colorado Lawyer Trust Account | Funds transferred to account | 1290-000 | 100,000.00 | | 100,000.00 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.73 | | 100,000.73 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 177.59 | 99,823.14 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.73 | 99,625.41 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 204.15 | 99,421.26 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.93 | 99,224.33 |
| 05/07/12 | {1873} | PR Pharmaceuticals | Remaining funds - DIP account | 1229-000 | 97.02 | | 99,321.35 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 223.83 | 99,097.52 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.29 | 98,901.23 |
| 07/11/12 | 1001 | Kutner Miller Brinen, P.C. | Payment of attorney fees and expenses | | | 14,219.55 | 84,681.68 |
| | | | Payment of attorney fees   13,636.00 | 3210-000 | | | 84,681.68 |
| | | | Payment of attorney   583.55<br>expenses | 3220-000 | | | 84,681.68 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 198.69 | 84,482.99 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 178.88 | 84,304.11 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 161.23 | 84,142.88 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 189.66 | 83,953.22 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 172.03 | 83,781.19 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 165.95 | 83,615.24 |
| 01/10/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001026008088<br>20130110 | 9999-000 | | 83,615.24 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 100,097.75 | 100,097.75 | **$0.00** |
| Less: Bank Transfers | 0.00 | 83,615.24 | |
| **Subtotal** | **100,097.75** | **16,482.51** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$100,097.75** | **$16,482.51** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-28223-JGR |
| **Case Name:** | PR PHARMACEUTICALS, INC. |
| **Taxpayer ID #:** | **-***9677 |
| **Period Ending:** | 09/04/17 |

| | |
|---|---|
| **Trustee:** | Simon E. Rodriguez, Trustee (260290) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6065 - Checking Account |
| **Blanket Bond:** | $47,027,358.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 83,615.24 | | 83,615.24 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 128.26 | 83,486.98 |
| 02/08/13 | {1875} | Kutner Miller Brinen, PC Trust Account | Payment of purchase price | 1129-000 | 400,000.00 | | 483,486.98 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 438.10 | 483,048.88 |
| 03/07/13 | 11002 | Kutner Miller Brinen, P.C. | Counsel Fees and Expenses pursuant to Court Order | | | 15,088.81 | 467,960.07 |
| | | | Attorney for Trustee          13,363.00 Fees (Other Firm) | 3210-000 | | | 467,960.07 |
| | | | Attorney for Trustee           1,725.81 Expenses (Other Firm) | 3220-000 | | | 467,960.07 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 658.61 | 467,301.46 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 716.95 | 466,584.51 |
| 05/28/13 | 11003 | KBC PRIVATE EQUITY NV | Payment pursuant to October 31, 2012 Order | 4210-000 | | 157,968.54 | 308,615.97 |
| 05/28/13 | 11004 | WELLS FARGO BANK WEST, N.A. | Payment pursuant to October 31, 2012 Order | 4210-000 | | 26,328.09 | 282,287.88 |
| 05/28/13 | 11005 | SPCP GROUP, LLC | Payment pursuant to October 31, 2012 Order | 4210-000 | | 55,049.64 | 227,238.24 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 693.48 | 226,544.76 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 435.40 | 226,109.36 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 357.74 | 225,751.62 |
| 08/19/13 | 11006 | Kutner Miller Brinen, P.C. | Counsel Fees and Expenses pursuant to Court Order | | | 6,608.32 | 219,143.30 |
| | | | Attorneys Fees               5,624.00 | 3210-000 | | | 219,143.30 |
| | | | Expenses                       984.32 | 3220-000 | | | 219,143.30 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 323.44 | 218,819.86 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.24 | 218,515.62 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.76 | 218,169.86 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.88 | 217,876.98 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 344.73 | 217,532.25 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 323.31 | 217,208.94 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.59 | 216,917.35 |
| 03/11/14 | 11007 | Kutner Miller Brinen, P.C. | Counsel Fees and Expenses pursuant to Court Order | | | 7,195.83 | 209,721.52 |
| | | | Attorney Fees                6,697.00 | 3210-000 | | | 209,721.52 |
| | | | Costs                          498.83 | 3220-000 | | | 209,721.52 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.46 | 209,424.06 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 321.33 | 209,102.73 |

Subtotals :          $483,615.24          $274,512.51

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-28223-JGR | | **Trustee:** | Simon E. Rodriguez, Trustee (260290) | | |
| **Case Name:** | PR PHARMACEUTICALS, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******6065 - Checking Account | | |
| **Taxpayer ID #:** | **-***9677 | | **Blanket Bond:** | $47,027,358.00  (per case limit) | | |
| **Period Ending:** | 09/04/17 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.76 | 208,801.97 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 290.31 | 208,511.66 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 329.93 | 208,181.73 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.45 | 207,892.28 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.95 | 207,573.33 |
| 10/21/14 | 11008 | Kutner Miller Brinen, P.C. | 10-20-14 Order | | | 14,638.68 | 192,934.65 |
| | | | Counsel's Fees          12,469.00 | 3210-000 | | | 192,934.65 |
| | | | Counsel Expenses         2,169.68 | 3220-000 | | | 192,934.65 |
| 10/29/14 | {7} | Surmodics, Inc | Purchase of contingent claim owned by Debtor | 1129-000 | 45,000.00 | | 237,934.65 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 311.42 | 237,623.23 |
| 11/06/14 | {1876} | AnthrioBio | Purchase of contingent Claim | 1229-000 | 49,500.00 | | 287,123.23 |
| 11/12/14 | {1876} | Kutner Brinen Garber, P.C. | Turnover of Escrowed Funds from Trust Account | 1229-000 | 5,500.00 | | 292,623.23 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 361.13 | 292,262.10 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 476.44 | 291,785.66 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.69 | 291,365.97 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 391.14 | 290,974.83 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.42 | 290,528.41 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 417.88 | 290,110.53 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.37 | 289,707.16 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.48 | 289,262.68 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 429.92 | 288,832.76 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.59 | 288,431.17 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 442.56 | 287,988.61 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.22 | 287,574.39 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.84 | 287,174.55 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 454.40 | 286,720.15 |
| 01/26/16 | 11009 | Dennis & Company, P.C. | Accountant fees and expenses (01/15/16 Order) | | | 6,623.00 | 280,097.15 |
| | | | Accountant Fees          6,542.00<br>(01/25/16 Order) | 3410-000 | | | 280,097.15 |
| | | | Accountant Expenses          81.00<br>(01/25/16 Order) | 3420-000 | | | 280,097.15 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.60 | 279,699.55 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 388.78 | 279,310.77 |
| 03/09/16 | 11010 | KBC PRIVATE EQUITY NV | Payment pursuant to March 9, 2016 Order | 4210-000 | | 24,212.10 | 255,098.67 |
| 03/09/16 | 11011 | WELLS FARGO BANK WEST, N.A. | Payment pursuant to March 9, 2016 Order | 4210-000 | | 4,035.35 | 251,063.32 |

| | | | Subtotals : | | $100,000.00 | $58,039.41 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 08-28223-JGR
**Case Name:** PR PHARMACEUTICALS, INC.

**Taxpayer ID #:** \*\*-\*\*\*9677
**Period Ending:** 09/04/17

**Trustee:** Simon E. Rodriguez, Trustee (260290)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*6065 - Checking Account
**Blanket Bond:** $47,027,358.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/09/16 | 11012 | SPCP GROUP, LLC | Payment pursuant to March 9, 2016 Order | | 4210-000 | | 8,437.55 | 242,625.77 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 438.26 | 242,187.51 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 359.04 | 241,828.47 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 335.32 | 241,493.15 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 381.09 | 241,112.06 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 334.32 | 240,777.74 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 379.91 | 240,397.83 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 344.83 | 240,053.00 |
| 10/12/16 | 11013 | Kutner Brinen, P.C. | Paid Pursuant to 10-05-16 (Docket No. 646) | | | | 11,829.75 | 228,223.25 |
| | | | Attorney Fees | 9,754.00 | 3210-000 | | | 228,223.25 |
| | | | Attorney Expenses | 2,075.75 | 3220-000 | | | 228,223.25 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 326.63 | 227,896.62 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 348.72 | 227,547.90 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 326.40 | 227,221.50 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 348.55 | 226,872.95 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 304.56 | 226,568.39 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 336.74 | 226,231.65 |
| 04/14/17 | 11014 | Buechler & Garber, LLC | Payment of Attorney pursuant to Order entered<br>04-12-17 (Docket No. 706) | | | | 18,481.20 | 207,750.45 |
| | | | Attorneys fees | 17,796.50 | 3210-000 | | | 207,750.45 |
| | | | Attorney Expenses | 684.70 | 3220-000 | | | 207,750.45 |
| 05/10/17 | 11015 | The Bankruptcy Estate of PR<br>Pharmaceuticals, Inc. | Transfer to successor trustee<br>Voided on 05/10/17 | | 9999-000 | | 207,750.45 | 0.00 |
| 05/10/17 | 11015 | The Bankruptcy Estate of PR<br>Pharmaceuticals, Inc. | Transfer to successor trustee<br>Voided: check issued on 05/10/17 | | 9999-000 | | -207,750.45 | 207,750.45 |
| 05/10/17 | 11016 | The Bankruptcy Estate of PR<br>Pharmaceuticals, Inc. | Turnover to successor trustee | | 9999-000 | | 207,750.45 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 583,615.24 | 583,615.24 | $0.00 |
| Less: Bank Transfers | 83,615.24 | 207,750.45 | |
| **Subtotal** | **500,000.00** | **375,864.79** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$500,000.00** | **$375,864.79** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 08-28223-JGR | | Trustee: | Simon E. Rodriguez, Trustee (260290) |
|---|---|---|---|---|
| Case Name: | PR PHARMACEUTICALS, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******5166 - Checking Account |
| Taxpayer ID #: | **-***9677 | | Blanket Bond: | $47,027,358.00   (per case limit) |
| Period Ending: | 09/04/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/17 | | Kim Tyson Trustee | successor trustee funds | 9999-000 | 207,750.45 | | 207,750.45 |
| 06/19/17 | 101 | Kimberley Tyson, Chapter 7 Trustee | Dividend paid 100.00% on $30,000.00, Trustee Compensation;  Reference: | 2100-000 | | 30,000.00 | 177,750.45 |
| 06/19/17 | 102 | Kimberley Tyson, Chapter 7 Trustee | Dividend paid 100.00% on $1,182.14, Trustee Expenses;  Reference: | 2200-000 | | 1,182.14 | 176,568.31 |
| 06/19/17 | 103 | Simon E Rodriguez, trustee | Dividend paid 100.00% on $3,254.89, Trustee Compensation;  Reference: | 2100-000 | | 3,254.89 | 173,313.42 |
| 06/19/17 | 104 | United States Trustee | Dividend paid 100.00% on $325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 172,988.42 |
| 06/19/17 | 105 | Las Vegas Procyon Ventures, LLC | Dividend paid  40.10% on $300,000.00, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: | 6920-000 | | 120,308.26 | 52,680.16 |
| 06/19/17 | 106 | Appel, Lucas & Christensen, PC | Dividend paid  40.10% on $131,362.95, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 52,680.16 | 0.00 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.48 | -266.48 |
| 07/03/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -266.48 | 0.00 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.44 | -30.44 |
| 08/01/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -30.44 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 207,750.45 | 207,750.45 | $0.00 |
| Less: Bank Transfers | 207,750.45 | 0.00 | |
| Subtotal | 0.00 | 207,750.45 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $207,750.45 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ****-******77-65 | 100,097.75 | 16,482.51 | 0.00 |
| Checking # ******6065 | 500,000.00 | 375,864.79 | 0.00 |
| Checking # ******5166 | 0.00 | 207,750.45 | 0.00 |
| | $600,097.75 | $600,097.75 | $0.00 |